B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re    **HemCon Medical Technologies, Inc.**

                                     Debtor

Case No.    **12-32652-elp11**

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 22 | 7,127,921.99 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 22,610,931.99 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 16 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 42 | | 38,999,992.51 | |
| G - Executory Contracts and Unexpired Leases | Yes | 9 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 92 | | | |
| Total Assets | | | 7,127,921.99 | | |
| Total Liabilities | | | | 61,610,924.50 | |

B6A (Official Form 6A) (12/07)

.

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.   __12-32652-elp11__
                                                      Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
|  |  | Total > | **0.00** |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  __HemCon Medical Technologies, Inc._____,    Case No.   __12-32652-elp11__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty cash.** | - | 36,000.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America Operating Account ending -1752.** | - | 168,829.81 |
| | | **Bank of America payroll account ending -1778.** | - | 0.00 |
| | | **Bank of America employee medical flex account ending -2816.** | - | 0.00 |
| | | **Bank of America government funds account ending -4527.** | - | 1,068,962.16 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >         1,273,791.97
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **HemCon Medical Technologies, Inc.** _____ ,    Case No. ___**12-32652-elp11**___
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100,000 shares of Syndegen, Inc. Series A Preferred Stock.** | - | **Unknown** |
| | | **100% share capital of Castlerise Investment Limited.** | - | **Unknown** |
| | | **1,000,000 shares of common stock of HemCon Life Sciences, Inc.** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable** | - | **669,529.88** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **669,529.88**
(Total of this page)

Sheet __**1**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    , Case No.   **12-32652-elp11**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attachment #22. | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | List of hospitals and accute care facilities whom have purchased and used debtor's products. | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment #28. | - | 99,570.38 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment #29. | - | 3,818,942.66 |
| 30. Inventory. | | Inventory as of April 2012 including finished goods, labels and packaging materials, and raw materials for manufacturing. | - | 1,266,087.10 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >    **5,184,600.14**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                              ,    Case No.   **12-32652-elp11**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **7,127,921.99** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Schedule B #22
Patents, Copyrights, and Other Intellectual Property.

| HemCon Family Name | Country | Application No. | Filing Date | Patent Title | Assignment | Status |
|---|---|---|---|---|---|---|
| Chitosan 1 | AU | 2002312493 | 6/14/2002 | PT: (1005-03) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (AU) | Providence | Issued |
| Chitosan 1 | CA | 2450668 | 6/14/2002 | PT: (1005-05) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (CA) | Providence | Issued |
| Chitosan 1 | EP | 2739871.8 | 6/14/2002 | PT: (1005-07) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (EP) | Providence | Issued |
| Chitosan 1 | IL | 159339 | 6/14/2002 | PT: (1005-08) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (IL) | Providence | |
| Chitosan 1 | JP | 2003-504865 | 6/14/2002 | PT: (1005-09) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (JP) | Providence | Issued |
| Chitosan 1 | KR | 10-2003-7016418 | 6/14/2002 | PT: (1005-10) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (KR) | Providence | Issued |
| Chitosan 1 | KR | 10-2009-7001826 | 6/14/2002 | PT: (1005-11) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (KR) | Providence | Issued |
| Chitosan 1 | US | 10/480,827 | 10/6/2004 | PT: (1005-16) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (US) | Providence | Issued |
| Chitosan 1 | US | 11/981,111 | 10/31/2007 | PT: (1005-17) Wound Dressing, Apparatus and Methods for Controlling Severe, Life-Threatening Bleeding (US) | Providence | Issued |
| Chitosan 1 CIP | EP | 04815198.9 | 12/23/2004 | PT: (1006-05) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (EP) | HemCon | Issued |
| Chitosan 1 CIP | JP | 2006-547298 | 12/23/2004 | PT: (1006-01) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (JP) | HemCon | Issued |
| Chitosan 1 CIP | KR | 10-2006-7014684 | 12/23/2004 | PT: (1006-01) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (US) | HemCon | |
| Chitosan 1 CIP | US | 10/743,052 | 12/23/2003 | PT: (1006-01) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (US) | HemCon | |
| Chitosan 1 CIP | US | 12/925,292 | 10/18/2010 | PT: (1006-16) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (US) | HemCon | |
| Chitosan 2 | MX | PA/a/2006/007334 | 12/23/2004 | PT: (1007-09) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (MX) | HemCon | |
| Chitosan 2 | US | 12/002,401 | 12/17/2007 | PT: (1007-15) Wound Dressing and Method for Controlling Severe, Life-Threatening Bleeding (US) | HemCon | In Allowance |
| Chitosan 3 | CA | 2548527 | 12/22/2004 | PT: (1008-04) Tissue Dressing Assemblies, Systems and Methods Formed from Hydrophilic Polymer Sponge Structures such as Chitosan (CA) | HemCon | |
| Chitosan 3 | EP | 4815250.8 | 12/22/2004 | PT: (1008-05) Tissue Dressing Assemblies, Systems and Methods Formed from Hydrophilic Polymer Sponge Structures such as Chitosan (EP) | HemCon | |

Schedule B #22
Patents, Copyrights, and Other Intellectual Property.

| HemCon Family Name | Country | Application No. | Filing Date | Patent Title | Assignment | Status |
|---|---|---|---|---|---|---|
| Chitosan 3 | JP | 2006-547315 | 12/22/2004 | PT: (1008-07) Tissue Dressing Assemblies, Systems and Methods Formed from Hydrophilic Polymer Sponge Structures such as Chitosan (JP) | HemCon | Issued |
| Chitosan 3 | KR | 10-2006-7012470 | 12/22/2004 | PT: (1008-08) Tissue Dressing Assemblies, Systems and Methods Formed from Hydrophilic Polymer Sponge Structures such as Chitosan (KR) | HemCon | Allowed |
| Chitosan 3 CIP | CA | 2592018 | 12/20/2005 | PT: (1009-05) Antimicrobial Barriers, Systems, and Methods Formed from Hydrophilic Polymer Structures such as Chitosan (CA) | HemCon | |
| Chitosan 3 CIP | EP | 5854846.2 | 12/20/2005 | PT: (1009-07) Antimicrobial Barriers, Systems, and Methods Formed from Hydrophilic Polymer Structures such as Chitosan (EP) | HemCon | |
| Chitosan 3 CIP | IL | 184044 | 12/20/2005 | PT: (1009-08) Antimicrobial Barriers, Systems, and Methods Formed from Hydrophilic Polymer Structures such as Chitosan (IL) | HemCon | |
| Chitosan 3 CIP | MX | MX/a/2007/007744 | 6/22/2007 | PT: (1009-14) Antimicrobial Barriers, Systems, and Methods Formed from Hydrophilic Polymer Structures such as Chitosan (MX) | HemCon | |
| Chitosan 4 | US | 11/261,351 | 10/28/2005 | PT: (1010-01) Compositions, Assemblies, and Methods Applied During or After a Dental Procedure to Ameliorate Fluid Loss and/or Promote Healing, Using a Hydrophilic Polymer Sponge Structure Such as Chitosan (US) | HemCon | Issued |
| Chitosan 4 | CA | 2627483 | 8/2/2006 | PT: (1010-04) Hydrophilic Polymer Dental Sponge (CA) | HemCon | |
| Chitosan 4 | CN | 200680047919.X | 8/2/2006 | PT: (1010-05) Hydrophilic Polymer Dental Sponge (CN) | HemCon | |
| Chitosan 4 | EP | 6800712.9 | 8/2/2006 | PT: (1010-06) Hydrophilic Polymer Dental Sponge (EP) | HemCon | |
| Chitosan 4 | JP | 2008-537698 | 8/2/2006 | PT: (1010-08) Hydrophilic Polymer Dental Sponge (JP) | HemCon | |
| Chitosan 4 | KR | 10-2008-7012624 | 8/2/2006 | PT: (1010-09) Hydrophilic Polymer Dental Sponge (KR) | HemCon | |
| Chitosan 4 | US | 12/804,010 | 7/12/2010 | PT: (1010-12) Compositions, Assemblies, and Methods Applied During or After a Dental Procedure to Ameliorate Fluid Loss and/or Promote Healing, Using a Hydrophilic Polymer Sponge Structure Such as Chitosan (US) | HemCon | |
| Chitosan 5 | EP | 7795251.3 | 5/23/2007 | PT: (1011-06) Systems and Methods for Introducing and Applying a Bandage Structure within a Body Lumen or Hollow Body Organ (EP) | Providence | |
| Chitosan 5 | US | 12/004,297 | 12/20/2007 | PT: (1011-09) Systems and Methods for Introducing and Applying a Bandage Structure within a Body Lumen or Hollow Body Organ (Prov For Con) | Providence | |
| Chitosan 5a | US | 11/084,688 | 3/17/2005 | PT: (1012-01) Systems and Methods for Hemorrhage Control and/or Tissue Repair (US) | Providence | |

Schedule B #22
Patents, Copyrights, and Other Intellectual Property.

| HemCon Family Name | Country | Application No. | Filing Date | Patent Title | Assignment | Status |
|---|---|---|---|---|---|---|
| Chitosan 5a | CA | 2539382 | 3/13/2006 | PT: (1012-02) Systems and Methods for Hemorrhage Control and/or Tissue Repair (CA) | Providence | Issued |
| Chitosan 6a | US | 11/485,886 | 7/13/2006 | PT: (1013-02) Hemostatic Compositions, Assemblies, Systems and Methods Employing Particulate Hemostatic Agents Formed From Chitosan and Including a Polymer Mesh Material of Poly-4-Hydroxy Butrate (Prov for CIP) | HemCon | |
| Chitosan 6a | CN | 2.0068E+11 | 7/13/2006 | PT: (1013-06) Methods Employing Particulate Hemostatic Agents Formed From Hydrophilic Polymer Foam such as Chitosan (CN) | HemCon | |
| Chitosan 6a | JP | 2008-521624 | 7/13/2006 | PT: (1013-09) Methods Employing Particulate Hemostatic Agents Formed From Hydrophilic Polymer Foam such as Chitosan (JP) | HemCon | |
| Chitosan 7 CIP | US | 11/541,991 | 10/2/2006 | PT: (1016-01) Supple Tissue Dressing Assemblies, Systems and Methods Formed from Hydrophilic Polymer Structures such as Chitosan (US) | HemCon | |
| Chitosan 7AB CIP | AU | 2007294765 | 9/13/2007 | PT: (1019-03) Supple Tissue Dressing Assemblies, Systems and Methods Formed from Hydrophilic Polymer Sponge Structures Such as Chitosan (AU) | HemCon | |
| Chitosan 7AB CIP | CA | 2663372 | 9/13/2007 | PT: (1019-04) Supple Tissue Dressing Assemblies, Systems and Methods Formed from Hydrophilic Polymer Sponge Structures Such as Chitosan (CA) | HemCon | |
| Chitosan 7AB CIP | EP | 7838182.9 | 9/13/2007 | PT: (1019-05) Supple Tissue Dressing Assemblies, Systems and Methods Formed from Hydrophilic Polymer Sponge Structures Such as Chitosan (EP) | HemCon | |
| Chitosan 8 | US | 12/218,568 | 7/16/2008 | PT: (1020-02) Absorbable Tissue Dressing Assemblies, Systems, and Methods Formed from Hydrophilic Polymer Sponge Structures Such as Chitosan (Prov for CIP) | HemCon | Issued |
| Chitosan 8 | EP | 8780198.1 | 7/16/2008 | PT: (1020-04) Absorbable Tissue Dressing Assemblies, Systems, and Methods Formed from Hydrophilic Polymer Sponge Structures Such as Chitosan (EP) | HemCon | |
| Chitosan 10 | US | 12/313,530 | 10/21/2008 | PT: (1022-01) Wound Dressing Assemblies, Systems, and Methods Formed From Hydrophilic Polymer Sponge Structures such as Chitosan and Incorporating Silver Nanoparticles (US) | HemCon | |
| Chitosan 11 | US | 12/387,378 | 5/1/2009 | PT: (1023-01) Wound Dressing Devices and Methods (Prov For) | Providence | |
| Chitosan 11 | AU | 2009241687 | 5/1/2009 | PT: (1023-03) Wound Dressing Devices and Methods (AU) | Providence | |
| Chitosan 11 | CA | 2,723,172 | 5/1/2009 | PT: (1023-04) Wound Dressing Devices and Methods (CA) | Providence | |
| Chitosan 11 | CN | 200980124430.1 | 5/1/2009 | PT: (1023-05) Wound Dressing Devices and Methods (CN) | Providence | |
| Chitosan 11 | EP | 9739250 | 5/1/2009 | PT: (1023-06) Wound Dressing Devices and Methods (EP) | Providence | |
| Chitosan 11 | JP | 2011-507474 | 11/1/2010 | PT: (1023-08) Wound Dressing Devices and Methods (JP) | Providence | |

Schedule B #22
Patents, Copyrights, and Other Intellectual Property.

| HemCon Family Name | Country | Application No. | Filing Date | Patent Title | Assignment | Status |
|---|---|---|---|---|---|---|
| Chitosan 11 | KR | 10-2010-7027038 | 5/1/2009 | PT: (1023-09) Wound Dressing Devices and Methods (KR) | Providence | |
| Plasma | US | 11/725,352 | 3/19/2007 | PT: (1024-01) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (US) | HemCon | Issued |
| Plasma CIP 2 | US | 12/077,397 | 3/19/2008 | PT: (1026-02) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (US) | HemCon | |
| Plasma CIP 2 | AU | 2008229322 | 3/19/2008 | PT: (1026-03 Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (AU) | HemCon | |
| Plasma CIP 2 | CA | 2680658 | 3/19/2008 | PT: (1026-04) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (CA) | HemCon | |
| Plasma CIP 2 | CN | 2.0088E+11 | 3/19/2008 | PT: (1026-05) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (CN) | HemCon | |
| Plasma CIP 2 | EP | 8727027.8 | 3/19/2008 | PT: (1026-06) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (EP) | HemCon | |
| Plasma CIP 2 | JP | 2009-554578 | 3/19/2008 | PT: (1026-07) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (JP) | HemCon | |
| Plasma CIP 2 | KR | 10-2009-7020568 | 3/19/2008 | PT: (1026-08) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (KR) | HemCon | |
| Plasma CIP 3 | US | 12/228,745 | 8/15/2008 | PT: (1027-02) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (US) | HemCon | |
| Plasma CIP 3 | EP | 09806956.0 | 8/11/2009 | PT: (1027-03) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (EP) | HemCon | |
| Plasma CIP 3 | JP | 2011-522983 | 8/11/2009 | PT: (1027-04) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (JP) | HemCon | |
| Plasma CIP 3 | US | 13/059,221 | 2/15/2011 | PT: (1027-05) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (US) | HemCon | |
| Plasma CIP 4 | US | 12/283,885 | 9/16/2008 | PT: (1028-02) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (US) | HemCon | |
| Plasma CIP 4 | AU | 2009292682 | 9/15/2009 | PT: (1028-03) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (AU) | HemCon | |

Schedule B #22
Patents, Copyrights, and Other Intellectual Property.

| HemCon Family Name | Country | Application No. | Filing Date | Patent Title | Assignment | Status |
|---|---|---|---|---|---|---|
| Plasma CIP 4 | CA | 2680658 | 9/18/2009 | PT: (1028-04) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (CA) | HemCon | |
| Plasma CIP 4 | EP | 09814875.2 | 4/13/2011 | PT: (1028-05) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (EP) | HemCon | |
| Plasma CIP 4 | JP | 2011-526867 | 3/4/2011 | PT: (1028-06) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (JP) | HemCon | |
| Plasma CIP 5 | US | 12/378,470 | 2/13/2009 | PT: (1029-02) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (US) | HemCon | |
| Plasma CIP 5 | EP | 10741504.4 | 2/8/2010 | PT: (1029-02) Apparatus and Methods for Making, Storing, and Administering Freeze-Dried Materials Such as Freeze-Dried Plasma (US) | HemCon | |
| Chitofoam | US | 13/122,723 | 6/22/2011 | PT: (1035-02) Chitosan Foam Medical Devices and Methods (US) | Providence | |
| Chitofoam | EP | 09819771.8 | 10/6/2009 | PT: (1035-03) Chitosan Foam Medical Devices and Methods (EP) | Providence | |
| Chitofoam | HK | 1210004.0 | 10/6/2009 | PT: (1035-02) Chitosan Foam Medical Devices and Methods (HK) | Providence | |

Schedule B #28
Office Equipement, Furnishings, and Supplies.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| VMHost 1 - HP Server | 4/29/2011 | $20,992.09 |
| Computer SN CND12342V8 | 8/18/2011 | $2,007.75 |
| Computer SN CND1255YHT | 9/8/2011 | $1,867.53 |
| Computer SN CND12342WL | 8/18/2011 | $1,847.85 |
| Computer SN CND1255VLK | 8/18/2011 | $1,847.85 |
| Computer SN CND1100JQR | 7/22/2011 | $1,777.43 |
| Computer SN CND1255TW5 | 8/18/2011 | $1,555.49 |
| Computer  SN CND1255TJK | 8/18/2011 | $1,555.49 |
| Computer SN CND12342VR | 8/18/2011 | $1,555.49 |
| Computer SN CND1100K6G | 6/14/2011 | $1,554.75 |
| Computer SN CND1100KS5 | 6/14/2011 | $1,554.75 |
| Computer SN CND1100L1V | 6/14/2011 | $1,554.75 |
| Computer SN CND1100KQR | 6/14/2011 | $1,554.75 |
| Laptop Thinkpad T61 | 1/15/2008 | $1,518.83 |
| HP Procurve Switch 510G-48 Port | 7/23/2009 | $1,488.67 |
| Computer SN 4CZ1201JYX | 6/8/2011 | $1,439.37 |
| Thinkpad Computer | 7/1/2007 | $961.00 |
| Lenovo Thinkpad Notebook | 2/22/2007 | $756.21 |
| HP Elitebook SN:SCND95229B6 | 2/25/2010 | $694.42 |
| Thinkpad T60 Notebook w/Software | 11/1/2006 | $638.62 |
| HP EliteBook | 9/8/2009 | $497.77 |
| Thinkpad T60 Notebook w/Software | 8/6/2006 | $440.99 |
| Thinkpad X200 | 4/30/2009 | $392.08 |
| Dell Precision 380 Desktop Computer | 3/5/2006 | $196.56 |
| Thinkpad T60 Notebook w/Software | 4/14/2006 | $172.82 |
| Lenovo 9F626N System | 3/15/2006 | $149.67 |
| VAIO Laptop/ docking Station | 2/6/2009 | $101.57 |
| VGN-S580 Notebook and GS724t Switch | 2/22/2006 | $66.83 |
| Dell Laptop LAT E4300, LO SP9400 | 2/18/2009 | $61.91 |
| Latitude E6400 P8600 | 2/9/2009 | $33.38 |
| Dell Dimension 8200 computer & printer | 6/15/2002 | $0.00 |
| Computer | 9/15/2002 | $0.00 |
| Server | 9/15/2002 | $0.00 |
| Dell computer | 9/15/2002 | $0.00 |
| Dimension 8200 and 18" FP monitor | 10/15/2002 | $0.00 |
| Computer JV6TZ11 | 12/15/2002 | $0.00 |
| 2 Computers | 12/15/2002 | $0.00 |
| One Computer | 12/15/2002 | $0.00 |
| One Computer | 12/15/2002 | $0.00 |
| 2 Computers | 12/15/2002 | $0.00 |
| XPWS02 - Quality Assurance PC | 2/15/2003 | $0.00 |
| XPWS12 - Human Resources | 2/15/2003 | $0.00 |
| XPWS13 - Burst Tester | 2/15/2003 | $0.00 |

Schedule B #28
Office Equipement, Furnishings, and Supplies.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Dell Dimension 8300 computer - Anshu | 8/15/2003 | $0.00 |
| Dell Dimension 8300 computer - Sandra | 8/15/2003 | $0.00 |
| Dell Dimension 8300 computer - Simon | 9/15/2003 | $0.00 |
| Dell Dimension 8300 computer - Barbara | 12/17/2003 | $0.00 |
| Dell Dimension 8300 computer - Michael | 2/15/2004 | $0.00 |
| Dell Dimension 8300 computer - Kari | 5/15/2004 | $0.00 |
| Dell Dimension 8300 computer - Cheryl | 6/15/2004 | $0.00 |
| Dell Dimension 8300 computer - Intern | 6/15/2004 | $0.00 |
| Dell Dimension 8300 computer - New Hire | 6/15/2004 | $0.00 |
| Server Configuration & Installation | 7/15/2004 | $0.00 |
| Inspiron 8600 Laptop - Staci McAdams | 9/15/2004 | $0.00 |
| Inspiron 8600 Laptop - shared computer | 9/15/2004 | $0.00 |
| Dell Dimension 8400 -  Eric Meyer | 11/15/2004 | $0.00 |
| Dell Dimension 8400, , for Mfg. Dept. | 11/15/2004 | $0.00 |
| Dell Dimension 8400 - Sandra R.-M | 11/15/2004 | $0.00 |
| Dell Dimension 8400 - Jeff Bush | 11/15/2004 | $0.00 |
| Dell Dimension 8400 - Jess Kimball | 11/15/2004 | $0.00 |
| Dell Dimension 8400 - R&D Assoc. #2 | 12/15/2004 | $0.00 |
| Dell Dimension 8400-Leica Imaging System | 12/15/2004 | $0.00 |
| Dell Dimension 8400 - Research Associate | 12/15/2004 | $0.00 |
| Dell PowerEdge 4600 Server | 6/15/2004 | $0.00 |
| Dell Dimension 8400 - Mfg Tech I | 2/9/2005 | $0.00 |
| Dell Dimension 8600 - Mfg Tech I | 2/9/2005 | $0.00 |
| Dell Dimension 8600 - QA Engr | 3/1/2005 | $0.00 |
| Dell Dimension 8600 - NPD Tech | 3/2/2005 | $0.00 |
| Dell Dimension 8600 - Shipping | 5/25/2005 | $0.00 |
| Dell Dimension 8600 - Mfg Tech I | 5/25/2005 | $0.00 |
| Dell Inspirion Laptop - Bill Block | 6/25/2005 | $0.00 |
| Dell Dimension 8400 (4) | 7/12/2005 | $0.00 |
| Dell Blade Servers for new network | 7/28/2005 | $0.00 |
| HP Network Servers & Framework | 10/24/2005 | $0.00 |
| HP Network Servers Switchgear | 11/1/2005 | $0.00 |
| Dell Inspirion Laptop for Sales Trainer | 11/5/2005 | $0.00 |
| Dell Inspirion Laptop - Cheryl Bondurant | 11/5/2005 | $0.00 |
| Dell Dimension 8600 - Mfg Tech I | 11/19/2005 | $0.00 |
| Dell Dimension 8600 - Research Associate | 12/21/2005 | $0.00 |
| Dell Inspiron 700m Notebook | 2/8/2006 | $0.00 |
| Optiplex GX 520 PC | 2/8/2006 | $0.00 |
| Optiplex GX 520 PC | 2/8/2006 | $0.00 |
| Dell Precision 380 | 6/8/2006 | $0.00 |
| Optiplex GX 620 Desktop PC | 12/1/2006 | $0.00 |
| Optiplex GX 620 Desktop PC | 1/6/2006 | $0.00 |
| Dell Optiplex GX 620 Desktop | 1/7/2006 | $0.00 |

Schedule B #28
Office Equipement, Furnishings, and Supplies.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Dell Optiplex GX 620 Desktop | 1/18/2006 | $0.00 |
| Optiplex GX 520 PC | 8/8/2006 | $0.00 |
| Optiplex GX 520 Intel Pentium | 11/1/2006 | $0.00 |
| WIN SVR STD 03 32-Bit/x64 EN DSKT | 1/16/2006 | $0.00 |
| S-BUY HP DL 380G4 x 3.0 2G RPS Server | 4/1/2006 | $0.00 |
| Workstation SQL MSDE | 10/17/2006 | $0.00 |
| Mac Book CTO Pro 15 | 1/2/2007 | $0.00 |
| Lenovo Thinkpad Notebook | 2/5/2007 | $0.00 |
| Dell Opti 740T A64 3800+ | 1/22/2007 | $0.00 |
| Mac Book Pro 15 IC2 | 2/23/2007 | $0.00 |
| Lenovo Thinkpad Notebook | 3/3/2007 | $0.00 |
| Dell Optiplex 740 Mini Tower PC | 4/1/2007 | $0.00 |
| Proliant DL380 G5 Rack Server | 4/1/2007 | $0.00 |
| Apl Mac Pro 15 in 2.3+ | 4/12/2007 | $0.00 |
| Adobe C53 Design Suite Standa | 4/25/2007 | $0.00 |
| PCIE, 128 MB ATI Radeon x 1300 | 5/8/2007 | $0.00 |
| Netgear Networking Switch GS7 | 5/4/2007 | $0.00 |
| Sanyo 3000 LU XGA Projector | 5/17/2007 | $0.00 |
| Thinkpad Computer & Accessories | 6/12/2007 | $0.00 |
| Thinkpad Plus Computer | 6/6/2007 | $0.00 |
| Computer Server | 8/15/2007 | $0.00 |
| Computer Laptop | 7/1/2007 | $0.00 |
| Computer | 7/1/2007 | $0.00 |
| Computer | 8/4/2007 | $0.00 |
| Thinkpad 761 | 9/1/2007 | $0.00 |
| CTO Thinkpad T61 w/ Integra | 9/4/2007 | $0.00 |
| Dell Optiplex 740 Mini Tower Desktop | 9/28/2007 | $0.00 |
| Dell Optiplex 740 Mini Tower PC | 9/28/2007 | $0.00 |
| OWC 4 GB Mac Pro Qual Kit | 9/21/2007 | $0.00 |
| Thinkpad T61 7658 w Netgear wireless | 10/12/2007 | $0.00 |
| Duo T-7200 26/13.3/120G/2g/xp | 10/9/2007 | $0.00 |
| PL 380 Proliant Server | 10/26/2007 | $0.00 |
| Network Management Card | 3/7/2007 | $0.00 |
| APL Mac Pro 15 in 2.2 | 11/9/2007 | $0.00 |
| Thinkpad Enhanced T61 | 11/16/2007 | $0.00 |
| Sync Master 305T | 11/1/2007 | $0.00 |
| Optiplex 740 Mini Tower | 11/1/2007 | $0.00 |
| Dell Optiplex 740T | 11/1/2007 | $0.00 |
| Dell Optiplex 740 Mini Tower | 11/1/2007 | $0.00 |
| Dell Optiplex Mini Tower | 11/1/2007 | $0.00 |
| Dell Optiplex 740 Mini Tower | 11/1/2007 | $0.00 |
| SQL Server 2005 Ent cals | 11/1/2007 | $0.00 |
| HP 3U SCSI Rackmount LTO-4 | 11/4/2007 | $0.00 |

Schedule B #28
Office Equipement, Furnishings, and Supplies.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Mac Pro Qual Kit Solution | 11/1/2007 | $0.00 |
| Thinkpad T61 | 12/12/2007 | $0.00 |
| Lenovo Thinkpad T61 | 12/12/2007 | $0.00 |
| Dell Optiplex 740 Mini Tower | 1/8/2008 | $0.00 |
| Dell Optiplex 740 Desktop Tower | 1/8/2008 | $0.00 |
| Lenovo T61 Laptop | 1/8/2008 | $0.00 |
| APC Smart UPS | 3/31/2008 | $0.00 |
| Computer Ser#SWS0744111006 | 1/15/2008 | $0.00 |
| Laptop Thinkpad T61 | 4/29/2008 | $0.00 |
| OPTI 740T 2L6VJF1 | 1/22/2008 | $0.00 |
| OPTI 740 F5RH3D1 | 1/15/2008 | $0.00 |
| T61 T8100 | 6/16/2008 | $0.00 |
| T61 Ser# 1S765RVUL3G3699 | 4/1/2008 | $0.00 |
| OPTI740MT CH7HZF1 | 7/1/2008 | $0.00 |
| T61 T8100 2.1G 1GB | 6/25/2008 | $0.00 |
| Thinkpad X200 | 11/6/2008 | $0.00 |
| Thinkpad X200 | 11/6/2008 | $0.00 |
| Opt 17 40mt Athlonx 24000 NTFS Sys | 6/17/2008 | $0.00 |
| Dell PE 2950 Server | 9/22/2008 | $0.00 |
| Computer PWST3400N | 3/21/2008 | $0.00 |
| T7250 Ser#SLg8669 | 3/19/2008 | $0.00 |
| Laptop Thinkpad T61 | 3/26/2008 | $0.00 |
| OPTI 740MT | 3/11/2008 | $0.00 |
| OPTI 740MT | 3/19/2008 | $0.00 |
| Kitchen/Office (lot) Furniture-Expansion | 7/1/2007 | $12,878.01 |
| Hartmann Trade Show Exhibit Booth | 2/23/2010 | $7,305.03 |
| Furnishing new Cubicles Marketing Dept | 7/30/2008 | $7,019.54 |
| Furniture and Fixtures | 7/30/2008 | $6,915.85 |
| Furniture and Fixtures | 8/8/2008 | $1,643.39 |
| Expansion Furniture | 1/15/2008 | $475.32 |
| Bike Lockers | 1/15/2008 | $427.20 |
| Cherry Laterial File Cab | 12/7/2007 | $263.51 |
| Panasonic Plasma TV TH42C77 | 12/17/2007 | $201.65 |
| Used 24 chairs, 12 cafeteria chairs | 10/15/2002 | $0.00 |
| Lyon Modular 11-Drawer Cabinet | 11/15/2004 | $0.00 |
| Cubicle Panels, 11 Desks, 13 Desk Chairs | 6/15/2004 | $0.00 |
| Pop-Up Trade Show Booth, Full Graphics | 10/15/2004 | $0.00 |
| Office furniture | 12/31/2004 | $0.00 |
| New Trade Show Booth | 1/6/2005 | $0.00 |
| New Office Furniture | 4/1/2005 | $0.00 |
| New Office Cubicles & Furniture | 4/1/2005 | $0.00 |
| New Office Blinds | 6/1/2005 | $0.00 |
| Custom Cabinate Corner Unit | 2/3/2006 | $0.00 |

Schedule B #28
Office Equipement, Furnishings, and Supplies.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Formal Mahogany/ Cherry B-Black | 1/1/2006 | $0.00 |
| Panel Fabrick NPWR LC 67H x 42W | 2/3/2006 | $0.00 |
| Lateral File Mahog on Cherry B-Black | 8/1/2006 | $0.00 |
| Single Pedestal Desk 36x72x29 | 11/16/2006 | $0.00 |
| Chair High Bench | 12/1/2006 | $0.00 |
| DuVoice Office Voicemail System | 2/1/2010 | $2,525.87 |
| Security Camera System | 2/3/2008 | $2,092.78 |
| XW850 Cell Phone Signal Booster | 3/2/2010 | $1,413.87 |
| Optiplex 740 Mini Tower PC | 10/8/2007 | $445.80 |
| Audio Visual Equip Lunch room | 9/19/2007 | $264.53 |
| Projector | 10/31/2003 | $0.00 |
| Expansion of Communications System | 6/15/2004 | $0.00 |
| Upgraded Phone System | 3/10/2005 | $0.00 |
| Upgraded Phone System | 4/1/2005 | $0.00 |
| Sophos E-mail Filtering Software | 3/29/2010 | $3,286.11 |
| Polycom Video Conference Equip | 2/2/2009 | $969.52 |
| Symantec EE 10.1 maint renewal 99 users | 10/5/2006 | $380.18 |
| Sym Antivirus Enterprise Ed 10 Licenses | 8/1/2006 | $225.55 |
| GPE SM, Great Plains Software | 10/15/2004 | $0.00 |
| Microsoft Windows Server 2003 | 10/15/2004 | $0.00 |
| Veritas Software Server Licenses | 1/6/2005 | $0.00 |
| Batchmaster Software | 5/4/2005 | $0.00 |
| SPSS Software | 7/29/2005 | $0.00 |
| Network Software | 8/9/2005 | $0.00 |
| Q-Pulse Software | 8/9/2005 | $0.00 |
| Programing for software security | 10/1/2006 | $0.00 |
| MS Exchange / Windows Server user CALs | 10/1/2006 | $0.00 |
| WMS Messageing Platform 25 user License | 4/30/2006 | $0.00 |
| WMS Messageing Platform 25 user License | 7/31/2006 | $0.00 |
| Softoworks Office Professional | 12/1/2006 | $0.00 |
| Project Software Batchmaster | 12/1/2006 | $0.00 |
| Vizio Std Project 2007 Software | 3/6/2007 | $0.00 |
| Numera Software - Audit Work Station | 5/1/2007 | $0.00 |
| Jet Reports Software | 6/18/2007 | $0.00 |
| Ascentium Software | 10/31/2007 | $0.00 |
| CRM 3.0 Pro Server Software & License | 11/15/2007 | $0.00 |
| Q Pulse Upgrade | 2/29/2008 | $0.00 |
| CRM 3.0 Pro Server Software and License | 1/24/2008 | $0.00 |
| Fast Path Security for GP10 | 6/30/2008 | $0.00 |
| VSYNC EDI Software | 7/31/2008 | $0.00 |
| Great Plains 10 | 1/1/2008 | $0.00 |
| Centurian XV Software | 9/30/2008 | $0.00 |
| TOTAL | | $99,570.38 |

# Schedule B #29
## Machinery, Fixtures, Equipment, and Supplies Used in Business.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Building Improvements | 5/1/2006 | 41,924.80 |
| Facility Expansion Construction | 3/14/2006 | 15,755.90 |
| Alarm System remote | 7/30/2008 | 7,416.66 |
| Electrical Panel | 2/22/2006 | 2,932.60 |
| Facility Expansion Design | 8/1/2006 | 0.00 |
| Computrac Vapor Pro Moisture Analyzer | 6/22/2011 | 14,077.92 |
| Cabinet and Shelves | 6/1/2008 | 1,959.20 |
| Clean room furniture | 12/15/2002 | 0.00 |
| Gibo/Kodama Cleanroom Bench High Chairs | 1/10/2003 | 0.00 |
| Mike Hammond - Material Cost | 1/22/2003 | 0.00 |
| Mike Hammond - Clean Room Carts | 1/29/2003 | 0.00 |
| HEPA Air Filter System | 1/25/2005 | 0.00 |
| Molds Lyo 30in x 9.8 x 3 | 12/3/2007 | 8,085.00 |
| I Series Single Door 30 degree C Plasma | 12/2/2008 | 3,674.48 |
| Programing and controls | 8/17/2006 | 922.84 |
| Lot Aluminum Molds  30 x 10 | 10/1/2006 | 387.19 |
| Cap Plug Plasma Tray | 12/1/2007 | 275.00 |
| Davis Tool Inc. - 8 pocket mold | 12/15/2002 | 0.00 |
| Aluminum Sponge Molds | 10/15/2003 | 0.00 |
| Sponge Tray Mold with Thermocouple | 11/15/2003 | 0.00 |
| Freeze Tray Mold per spec, Aluminum 6061 | 8/15/2004 | 0.00 |
| Stainless Steel Table | 1/26/2007 | 0.00 |
| Gel filtration system | 12/15/2002 | 0.00 |
| Compressed air system | 12/15/2002 | 0.00 |
| Gel roller | 12/15/2002 | 0.00 |
| Gramatech Stainless Steel Vacuum Sealer | 8/15/2003 | 0.00 |
| Cahoun & DeJong EBF-0104-AB10-015N W/T | 6/15/2004 | 0.00 |
| New 4x4 Molds for In-house lyo's | 7/25/2005 | 0.00 |
| Tank System Bulk Gel | 1/3/2007 | 0.00 |
| Lyo 3 | 1/1/2008 | 1,227,009.28 |
| Tunnel Dryer | 4/30/2010 | 96,758.66 |
| Chitogauze Slitter | 4/30/2010 | 57,478.91 |
| SAWS III | 1/30/2008 | 50,832.00 |
| New Prod. Press | 1/1/2008 | 43,655.45 |
| Gel Coating System | 4/30/2010 | 42,054.95 |
| Platen Presses | 12/31/2005 | 30,307.58 |
| Bry Air Dehumidifier | 6/24/2009 | 30,007.44 |
| DI Water System | 1/1/2008 | 25,821.03 |
| Chitogauze Z Folder | 4/16/2010 | 25,473.50 |
| Foil Embossers | 4/21/2008 | 24,811.50 |
| Z folder Upgrade | 10/20/2011 | 19,008.55 |
| Mold Washer | 1/1/2008 | 18,851.00 |
| Bry Air Dehumidifier Duct Modification | 4/25/2011 | 9,330.45 |

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

Page 1 of 8

## Schedule B #29
## Machinery, Fixtures, Equipment, and Supplies Used in Business.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| ALINE Heat Sealer | 8/1/2010 | 9,019.97 |
| Jet 4000 w/Traverseing Head | 2/6/2007 | 7,759.98 |
| Mold Washer Vent | 11/14/2008 | 5,090.43 |
| Bandage Softener | 6/1/2008 | 4,533.33 |
| Clean Room Oven | 1/15/2008 | 4,517.76 |
| Platen Press | 12/31/2005 | 4,383.04 |
| Clean, Dry Air System | 1/14/2008 | 3,772.09 |
| Bulk Gel System | 1/15/2008 | 2,560.61 |
| Die Cutter New Patch | 6/21/2011 | 2,441.77 |
| Roller Assy Chitogauze | 9/30/2008 | 2,274.17 |
| Patch Cutting Die | 5/15/2009 | 2,100.00 |
| Z Folder Modifications 1 | 7/1/2010 | 1,750.00 |
| Heat Sealers | 1/15/2008 | 1,715.76 |
| Slitter Modification 1 | 8/1/2010 | 1,665.91 |
| Mod Gramatech Sealers | 3/1/2008 | 1,295.94 |
| Centrifuge Refr Allegra X 15 | 9/1/2007 | 1,288.69 |
| Barcode Printer | 2/15/2008 | 971.75 |
| Mold Palletainer | 1/15/2008 | 916.67 |
| Z Folder Modifications 2 | 10/1/2010 | 900.00 |
| Tunnel Dryer Exhaust Modification | 9/1/2010 | 880.00 |
| Trays | 3/31/2008 | 864.27 |
| Inert Novaspense Satellite Pump (@LSNE) | 8/19/2004 | 771.01 |
| DI Water System | 7/1/2008 | 756.44 |
| Pocket Molds | 8/10/2009 | 713.00 |
| Steel Wire Cart | 3/12/2008 | 543.23 |
| Zfolder Upgrade | 10/20/2011 | 479.75 |
| Alum A Lift M150 | 6/20/2007 | 476.17 |
| Molds-Gel (lot) | 2/1/2007 | 448.33 |
| DF Displacement Filler | 4/1/2007 | 412.72 |
| DF32 Displacement Filler | 4/1/2007 | 376.86 |
| Stool Chair Steel Base | 12/14/2007 | 260.70 |
| Polished Deionizing Tank | 3/23/2007 | 157.87 |
| Mixed Bed Deionization Resin Tank | 6/15/2004 | 126.75 |
| Aluminum Molds (Lot) | 2/1/2007 | 118.45 |
| Custom Mastic Gel Dispensing Cart | 2/15/2004 | 95.42 |
| Transport Cart | 6/28/2007 | 92.83 |
| Used Autoclave | 12/15/2002 | 0.00 |
| Oven | 12/15/2002 | 0.00 |
| One Lunaire CE0917W-4 Test Chamber | 12/15/2002 | 0.00 |
| Used 12 Metro Truc 60x24x72 shelves | 12/15/2002 | 0.00 |
| Used Consolidated Electric Sterilizer | 12/15/2002 | 0.00 |
| Met One 227A - Airborne Particle Counter | 12/15/2002 | 0.00 |
| Filtair XL9156M/AS Ductless Hood | 12/15/2002 | 0.00 |

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

Page 2 of 8

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Lyon Acid and Corrosives Safety Cabinets | 12/15/2002 | 0.00 |
| GP-30k - 31kg Capacity Balance | 12/15/2002 | 0.00 |
| GX6100 - 6 kg Capacity Balance | 12/15/2002 | 0.00 |
| DI Water system | 12/15/2002 | 0.00 |
| Lattner vert H.E. tubeless steam boiler | 12/15/2002 | 0.00 |
| Stainless Steel table with rollers | 12/15/2002 | 0.00 |
| Eval & UL cert on a Glassware Washer | 1/23/2003 | 0.00 |
| - plus drawings. | 1/31/2003 | 0.00 |
| DI Water port install in cleanroom | 2/15/2003 | 0.00 |
| Carboy carts | 3/31/2003 | 0.00 |
| Carboy carts | 3/31/2003 | 0.00 |
| 01-107-4 Welch Chemstar Vacuum Pump | 9/15/2003 | 0.00 |
| 01-104-15 Acid Neutralization Trap | 8/7/2003 | 0.00 |
| 01-104-15A Trap Replacement Element | 8/7/2003 | 0.00 |
| 01-108A Sealed Oil Mist Eliminator | 8/7/2003 | 0.00 |
| 01-108-1B Mist Eliminator Adaptor Kit | 8/7/2003 | 0.00 |
| Small manufacturing tools | 8/31/2003 | 0.00 |
| Model 16-4 NovaSpence Dispenser | 10/15/2003 | 0.00 |
| MWT309FS Metro SS Mobile Work Table, ea. | 7/15/2004 | 0.00 |
| Alum-A-Lift L100-60, Lift-Smart Mod 100 | 8/15/2004 | 0.00 |
| Citizen CLP7401 Label Printer, 406dpi | 11/15/2004 | 0.00 |
| Fluid pumps | 1/28/2005 | 0.00 |
| Nitrogen System | 4/14/2005 | 0.00 |
| Sealers (3) | 6/8/2005 | 0.00 |
| Gel Pumping System Lyo #1 | 7/1/2005 | 0.00 |
| Gel Pumping System Lyo #2 | 9/21/2005 | 0.00 |
| Carboy Lifting System | 9/21/2005 | 0.00 |
| Vacuum Material Handling System | 10/20/2005 | 0.00 |
| Fluid pumps | 10/28/2005 | 0.00 |
| Heat Press | 10/31/2005 | 0.00 |
| Design Install Shuttle/tray glide sup | 5/24/2006 | 0.00 |
| Bandage Softener roller machine | 3/15/2006 | 0.00 |
| Lot Mold Lyo 8 Cavity Teflon | 8/1/2006 | 0.00 |
| Lot Hemco01-05   9.75 x 20 Alum M045.26 | 8/15/2006 | 0.00 |
| Cutter Wire Tubing incl kit | 12/1/2006 | 0.00 |
| Tri Clamp adapt & 3/4 SVF control valve | 3/14/2006 | 0.00 |
| Calif Qual Plastic - Acrylic cabinate | 2/16/2006 | 0.00 |
| Display Filler s/n 0545-7608 | 9/1/2006 | 0.00 |
| Display Filler s/n 0621-7906 | 9/13/2006 | 0.00 |
| SS Filter Housing for DBL Open filter | 3/1/2006 | 0.00 |
| Chain driven roller conveyor 51 | 9/6/2006 | 0.00 |
| Mixed Bed DI Resin Tank New (m-360) | 8/4/2006 | 0.00 |
| Wire Shelf Cart Chitoflex Molds 30 x 72 | 5/5/2006 | 0.00 |

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

Page 3 of 8

# Schedule B #29
## Machinery, Fixtures, Equipment, and Supplies Used in Business.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Wire Shelf Cart Chitoflex Molds 24 x 72 | 12/1/2006 | 0.00 |
| Wire Shelf Cart Chitoflex Molds 30 x 72 | 12/1/2006 | 0.00 |
| DI Water System (New C/R) | 12/31/2005 | 0.00 |
| Wear Ring - Controller | 9/13/2006 | 0.00 |
| Mold Coatings (Lot) | 1/22/2007 | 0.00 |
| DF32 Displacement Filler | 1/10/2007 | 0.00 |
| DF 32 Displacement Filter | 1/15/2008 | 0.00 |
| Alum-a-lift Model 800 | 1/15/2008 | 7,276.74 |
| Stainless Steel Carts | 4/2/2007 | 6,304.55 |
| Warehouse Racks | 2/1/2008 | 5,056.19 |
| Mold Pallentainer | 10/16/2007 | 4,834.05 |
| Wire Racks | 4/15/2008 | 2,861.53 |
| Stretch Wrapper | 1/15/2008 | 1,941.26 |
| Warehouse Cage | 4/1/2008 | 1,052.00 |
| 48 x 27 Walkie | 4/30/2008 | 973.75 |
| Shipping Workstation | 2/1/2008 | 607.84 |
| (5)Metro Style Wire Rack Cart | 12/15/2004 | 453.36 |
| 48 x 27 Pallet Truck | 1/15/2008 | 437.50 |
| Steelcase Shelving | 9/21/2007 | 234.00 |
| (4)Metro Style Wire Rack Cart | 12/15/2004 | 0.00 |
| Conveyor System | 12/6/2005 | 0.00 |
| Forklift | 12/28/2005 | 0.00 |
| Chrome Wire Shelf Rack | 12/4/2007 | 9,090.34 |
| Allum-a-Lift Mod 800 Continuous Side | 1/8/2008 | 8,089.37 |
| Caster Cart for Molds | 1/23/2006 | 1,747.20 |
| TSKgel G6000PWxl 13um > 1000 | 1/11/2006 | 1,206.79 |
| Lot Lyon Shelving Units | 4/1/2007 | 499.30 |
| Mobil Work Bench | 8/20/2007 | 281.98 |
| Shelving - Posts and Shelves | 11/1/2007 | 213.42 |
| Bandage Die Cutter Project | 3/16/2006 | 0.00 |
| Manifold Valve Terminal | 10/9/2006 | 0.00 |
| Lot Aluminum Trays | 1/30/2006 | 0.00 |
| Lot Gel Molds | 2/13/2006 | 0.00 |
| Lot 7.2 x 18 x 2 Pocket Molds | 10/31/2006 | 0.00 |
| Liqui cel Membrane Contactor | 1/16/2006 | 0.00 |
| Compactlogic Ethernet | 12/6/2006 | 0.00 |
| TL Welder | 3/9/2006 | 0.00 |
| Lot Molds 4.4 x 2.2 | 1/20/2006 | 0.00 |
| Lot Molds 2.2 x 2.2 | 1/20/2006 | 0.00 |
| Lot Molds 4.4 x 2.2 | 1/24/2006 | 0.00 |
| Lot Molds, 19.1 x 9.75 | 1/16/2006 | 0.00 |
| Lot Molds, 2.2 x 2.2 | 3/29/2006 | 0.00 |
| Lot Molds, 10 x 20 | 2/9/2006 | 0.00 |

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

Page 4 of 8

## Schedule B #29
## Machinery, Fixtures, Equipment, and Supplies Used in Business.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Twin station shuttle press (20 x 25) | 10/15/2003 | 2,895.51 |
| Packaging Equipment | 6/1/2007 | 118.71 |
| Twin station shuttle press (20 x 24) | 12/15/2002 | 0.00 |
| Gramatech Vacuum Sealer | 12/15/2002 | 0.00 |
| Citizen CLP-7401 400dpi thermal printer | 12/15/2002 | 0.00 |
| Modification of Gramatech Sealer | 8/15/2004 | 0.00 |
| Dental Die Insert | 4/11/2006 | 0.00 |
| Dental Punch | 4/11/2006 | 0.00 |
| SAWS III  Mod 1 | 12/31/2005 | 12,534.74 |
| SAWS III | 12/1/2005 | 11,435.58 |
| SAWS II | 12/31/2005 | 6,843.51 |
| QUALITEK Model 100-710 | 5/7/2008 | 5,364.00 |
| VL 200 Temp. Monitor | 1/1/2008 | 3,641.00 |
| QC Envir. Tester SMA - P191 | 2/1/2008 | 3,595.08 |
| Upgrade to Vapor Pro Moisture Analyzer | 1/1/2010 | 3,284.02 |
| VL 2000 Envir. Data Logger | 5/23/2008 | 2,017.87 |
| 13 986 128SRA, ISOTMP + REF 45.4 CU FT | 5/22/2006 | 1,676.20 |
| Autoclave TUTT 2540M | 11/21/2008 | 1,320.20 |
| Eubanks Mdl 4600-03/04 Cutter | 9/18/2007 | 912.00 |
| Flat Panel Monitor | 5/25/2008 | 515.47 |
| Restrain Plate Fixture | 12/7/2007 | 485.83 |
| SAWS Plate | 3/31/2008 | 328.71 |
| Model 710 Infill Large | 5/19/2009 | 317.33 |
| 97990E - Incubator BOD Model 146E 115V | 12/15/2002 | 0.00 |
| DL53 SINGLE-BURETTE DRIVE TITRATOR | 1/20/2003 | 0.00 |
| Mettler Toledo - FREIGHT | 1/20/2003 | 0.00 |
| Mettler Toledo - HP5550 HP INK JET | 1/20/2003 | 0.00 |
| RONDO60 MULTI-FUNCTION SAMPLE TRANS | 1/20/2003 | 0.00 |
| Mettler Toledo - DV1010 10ml BURETTE | 1/22/2003 | 0.00 |
| Harvard apparatus- Syringe pump | 1/23/2003 | 0.00 |
| VAPOR PRO Sensor Based Moisture Analyzer | 1/30/2003 | 0.00 |
| Arizona Instrument | 2/15/2003 | 0.00 |
| Annual Calibration for Vapor Pro | 11/15/2003 | 0.00 |
| Mettler-Toledo - IQ/OQ for Autotitrator | 3/15/2003 | 0.00 |
| Class 2 Safety Cabinet | 3/31/2003 | 0.00 |
| Class 2 Safety Cabinet - base | 3/31/2003 | 0.00 |
| DV-II+ PRO Digital Viscometer | 10/15/2003 | 0.00 |
| Fisher 13-247-737F, Isotemp Lab Oven | 3/15/2004 | 0.00 |
| Ultra-Low Temperature Chest Freezer | 5/15/2004 | 0.00 |
| Electronic Balance | 5/20/2005 | 0.00 |
| Syringe Pump | 12/31/2005 | 0.00 |
| 25 KG Elec Calib Weight Set Class 3 | 1/1/2007 | 0.00 |
| Saw IV Tester | 12/31/2005 | 58,836.93 |

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

Page 5 of 8

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Palletainer | 8/11/2008 | 38,637.04 |
| Die Punch Stainless Steel set | 12/31/2005 | 26,083.66 |
| Saw IV Tester | 8/16/2006 | 17,448.33 |
| R&D Lab Furniture and Fixtures | 5/17/2008 | 14,834.45 |
| Clamshell Tool Assy | 4/11/2008 | 12,232.50 |
| Oven, Pass thru | 7/19/2006 | 8,778.02 |
| Computrac Vapor Pro Moisture Analyzer | 2/26/2009 | 6,584.02 |
| Dynamic Adhesion Tester | 7/27/2005 | 6,421.28 |
| Audited R&D Lyo Asset Value | 7/6/2006 | 6,081.85 |
| FTA200 Contact Angle Analyzer | 4/22/2008 | 5,162.58 |
| Bandage Softner Roller Machine | 6/1/2008 | 4,533.33 |
| Heated Press | 3/20/2007 | 3,952.15 |
| Instron Modle 5844 | 12/31/2005 | 3,123.76 |
| Upright - 86 C Ultralow Freezer | 3/2/2009 | 3,040.27 |
| Spectrometer | 2/22/2008 | 2,992.07 |
| Portable Air Particulate Counter | 12/17/2007 | 2,491.50 |
| Helmer Refrigerator | 4/14/2009 | 1,961.50 |
| SAWS II Hardware/Software Upgrades | 5/6/2005 | 1,843.09 |
| Freezer Up 17.3 Cu Ft | 12/1/2007 | 1,556.02 |
| Laboratory Furniture R&D | 12/1/2007 | 1,472.16 |
| Syringe Filler SRY10802 | 8/6/2009 | 1,456.25 |
| IR Measurement Inferometer | 2/24/2005 | 1,361.60 |
| Convection Oven | 3/31/2008 | 1,277.71 |
| SCL AVP Auto Sampler | 6/1/2007 | 1,195.46 |
| Thermo Electron Spectrophotometer Tester | 11/20/2009 | 939.95 |
| PH Meter | 3/31/2008 | 875.00 |
| Durometer | 6/3/2008 | 852.83 |
| Tekscan Presure Sensor | 12/13/2007 | 830.13 |
| Sturgess Softner | 9/12/2007 | 549.50 |
| Thermotron MS 3.5 | 6/1/2007 | 540.17 |
| SCL AVP Auto Sampler | 11/8/2007 | 523.33 |
| KS260 Control Rotary Shaker | 10/1/2007 | 214.70 |
| Molds and Casting | 10/1/2007 | 184.64 |
| Heat Press R & D | 5/8/2007 | 183.33 |
| Used 2 Lyophilizers | 12/15/2002 | 0.00 |
| Transport of Lyophilizer-NY for repairs | 8/11/2003 | 0.00 |
| Used Captair Toxicap hood | 12/15/2002 | 0.00 |
| 20x64x36" SS Table with Chairs | 1/31/2003 | 0.00 |
| IFIX controls upgrade & factory overhaul | 11/1/2003 | 0.00 |
| Factory Overhaul Level #1, Convert to XL | 9/15/2004 | 0.00 |
| Plate, Aluminum, 10" x 20" x1" | 11/15/2004 | 0.00 |
| Round Molds, 2.5", with Threaded Tops | 7/15/2004 | 0.00 |
| Nicolet Avatar 370 DTGS Spectrometer | 9/15/2004 | 0.00 |

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

Page 6 of 8

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---|
| Thermo Electron Purge Gas Generator | 10/15/2004 | 0.00 |
| Fisher Isotemp Lab Refrigerator | 10/15/2004 | 0.00 |
| Punch, 3.35 x 3.35, Stainless Steel | 11/15/2004 | 0.00 |
| Work Center, Stainless Steel Worksurface | 12/15/2004 | 0.00 |
| (2)Starsys Wall Cabinet | 12/15/2004 | 0.00 |
| Tosoh Electronic Balance | 1/20/2005 | 0.00 |
| Nikon Microscope | 4/13/2005 | 0.00 |
| Vacuum System for R&D | 8/26/2005 | 0.00 |
| Cohesion Strength System | 10/31/2005 | 0.00 |
| Mixer 50 - 2000 RPM 115.V | 10/16/2006 | 0.00 |
| Didgital Stiffness tester | 8/11/2006 | 0.00 |
| Mixer Sys w 1 hp 30 230v Motor/ Inver | 12/18/2006 | 0.00 |
| liqui-cel Membrane contractor | 9/14/2006 | 0.00 |
| Dimple Mold | 3/9/2006 | 0.00 |
| Stainless circular instrument | 5/9/2006 | 0.00 |
| OSHU instrument monitoring equip | 1/20/2006 | 0.00 |
| I Stat 1 instrument kit | 5/15/2006 | 0.00 |
| IQ/OC Protocols part of steam generator | 6/23/2006 | 0.00 |
| Barnant Peris Pump  DR 20-650 | 12/19/2006 | 0.00 |
| Vertrod Electrical Kit | 11/27/2006 | 0.00 |
| Punch and Die Set | 5/24/2006 | 0.00 |
| Pressure Regulator | 3/1/2006 | 0.00 |
| Custom Cabinate | 2/21/2006 | 0.00 |
| High Resolution Image Stitching sys | 12/31/2005 | 0.00 |
| Facilities Expansion | 1/1/2008 | 1,186,465.09 |
| R & D Expansion Construction | 11/9/2006 | 359,423.44 |
| R&D Lab Expansion | 1/1/2008 | 32,040.77 |
| New HVAC | 7/1/2008 | 8,547.81 |
| Remote Alarming System | 7/10/2008 | 7,015.46 |
| R&D Lab Expansion | 2/8/2008 | 3,443.48 |
| Electrical Work Office Area | 4/14/2005 | 1,638.26 |
| Line Extensions for Expansion Project | 12/15/2004 | 1,334.22 |
| Furnish & Install 221sly Sheet Vinyl | 6/15/2004 | 1,272.50 |
| Flag Pole & Lighting | 12/22/2005 | 1,043.72 |
| Electrical Work | 12/15/2004 | 954.06 |
| Endotoxin Lab Switch | 2/1/2006 | 479.92 |
| Power installation | 6/15/2004 | 442.33 |
| Design project per proposal of 10/1/02 | 12/15/2002 | 0.00 |
| Project 202190 - HemCon | 12/15/2002 | 0.00 |
| Fence install per bid dated 10/31/02 | 12/15/2002 | 0.00 |
| Wiring | 12/15/2002 | 0.00 |
| Plumbing parts, sinks, telephone wire | 12/15/2002 | 0.00 |
| Alarm System Install | 12/15/2002 | 0.00 |

Schedule B #29
Machinery, Fixtures, Equipment, and Supplies Used in Business.

| Asset Description | Place in Service Date | Net Book Value |
|---|---|---:|
| Sitework/Demolition | 12/15/2002 | 0.00 |
| Doors and Windows | 12/15/2002 | 0.00 |
| Framing | 12/15/2002 | 0.00 |
| Drywall | 12/15/2002 | 0.00 |
| Wallcovering & Paint/Sealant for Floor | 12/15/2002 | 0.00 |
| Plumbing | 12/15/2002 | 0.00 |
| Fire Protection - Cleanroom | 12/15/2002 | 0.00 |
| Electrical - Manuf. Labs | 12/15/2002 | 0.00 |
| Wood & Plastics - Cabinets | 12/15/2002 | 0.00 |
| Floorcovering - Labs | 12/15/2002 | 0.00 |
| Plumbing - Restrooms | 12/15/2002 | 0.00 |
| HVAC - Cleanroom | 12/15/2002 | 0.00 |
| Electrical - Manuf. Labs | 12/15/2002 | 0.00 |
| **TOTAL** | | **3,818,942.66** |

B6D (Official Form 6D) (12/07)

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bank of America** <br> **800 5th Avenue, 13th Floor** <br> **Seattle, WA 98104** | - | | **February 21, 2008** <br> **Credit agreement with Bank of America, Bank of the West, and Silicon Valley Bank. Bank of America is administrative agent, letter of credit issuer, and swing line lender. Secured by personal property of Debtor.** | | | | | |
| | | | Value $                            **Unknown** | | | | **22,610,931.99** | **Unknown** |
| Account No. <br><br> **Bank of America** <br> **c/o Mark Nothrup** <br> **Graham &  Dunn PC** <br> **Pier 70 - 2801 Alaskan Way #300** <br> **Seattle, WA 98121** | - | | **Additional notice.** | | | | | |
| | | | Value $                            **0.00** | | | | **0.00** | **0.00** |
| Account No. <br><br> **Bank of the West** <br> **1450 Treat Boulevard** <br> **Walnut Creek, CA 94597** | - | | **February 21, 2008** <br> **Credit agreement with Bank of America, Bank of the West, and Silicon Valley Bank. Bank of America is administrative agent, letter of credit issuer, and swing line lender. Secured by personal property of Debtor.** | | | | | |
| | | | Value $                            **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. <br><br> **Silicon Valley Bank** <br> **38 Technology Drive, Suite 150** <br> **Irvine, CA 92618** | - | | **February 21, 2008** <br> **Credit agreement with Bank of America, Bank of the West, and Silicon Valley Bank. Bank of America is administrative agent, letter of credit issuer, and swing line lender. Secured by personal property of Debtor.** | | | | | |
| | | | Value $                            **Unknown** | | | | **Unknown** | **Unknown** |

**0**    continuation sheets attached

| | |
|---|---|
| Subtotal <br> (Total of this page) | **22,610,931.99**      **0.00** |
| Total <br> (Report on Summary of Schedules) | **22,610,931.99**      **0.00** |

B6E (Official Form 6E) (4/10)

In re    **HemCon Medical Technologies, Inc.**                          ,    Case No. __12-32652-elp11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__15__ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | March - April 2012 | | | | | |
| Donis Atkinson 6900 SW 195th #163 Aloha, OR 97007 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Amanda Black 15000 SW Davis Lake Oswego, OR 97035 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Cheryl Bondurant 10220 SW Sedlak Ct Tualatin, OR 97062 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Bobbi Brajkovich 901 N. Wood St #3 Chicago, IL 60622 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Lisa Buckley 2406 NE 12th Portland, OR 97212 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  **1**  of  **15**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **HemCon Medical Technologies, Inc.**
_____,       Case No.  **12-32652-elp11**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | March - April 2012 | | | | | |
| Simona Buergi 5514 SE Hillwood Circle Milwaukie, OR 97267 | | - | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | March - April 2012 | | | | | |
| Jennifer Burns 6619 SE Monroe St Milwaukie, OR 97222 | | - | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | March - April 2012 | | | | | |
| Mary Cha 8903 Broadacres Rd NE Aurora, OR 97002 | | - | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | March - April 2012 | | | | | |
| Jorge Cisneros 1845 SE Corrin Dr Hillsboro, OR 97123 | | - | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | March - April 2012 | | | | | |
| Ronald Clark 2153 SE 20th Avenue Portland, OR 97214 | | - | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 / 0.00 |

Sheet  **2**  of  **15**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                       0.00
(Total of this page)      0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __HemCon Medical Technologies, Inc._____ ,    Case No. __12-32652-elp11_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | March - April 2012 | | | | | | |
| Greg Clausen 4615 SE Olivewood Street Hillsboro, OR 97123 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | March - April 2012 | | | | | | |
| Jeff Cowgill 14822 SW Scholls Ferry Rd #W10 Beaverton, OR 97007 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | March - April 2012 | | | | | | |
| Charles Creighton 1235 N Going St Portland, OR 97217 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | March - April 2012 | | | | | | |
| Kelsey Culbertson 7426 SW 19th Ave Portland, OR 97219 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | March - April 2012 | | | | | | |
| Jill Cummings 2650 Ultra Vista Drive Maitland, FL 32751 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __3__ of __15__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **HemCon Medical Technologies, Inc.** ,  Case No.   **12-32652-elp11**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Mary Driscoll 16235 SW Copper Creek Dr Tigard, OR 97224 | | - | March - April 2012  Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Aleksandra Egan 6327 NE 26th Ave Portland, OR 97211 | | - | March - April 2012  Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Bj Fulgham 8325 SW Mohawk St #191 Tualatin, OR 97062 | | - | March - April 2012  Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Vickie Furtado 44850 NW Hartwick Terrace Banks, OR 97106 | | - | March - April 2012  Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Jennifer Genco 7910 SW Locust St Portland, OR 97223 | | - | March - April 2012  Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 | 0.00 |

Sheet **4** of **15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **HemCon Medical Technologies, Inc.** ,     Case No.   **12-32652-elp11**

                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Phillip Hang** <br> **20142 SW Georgia Ct** <br> **Beaverton, OR 97006** | | - | **March - April 2012** <br><br> **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Nick Hart** <br> **3945 NW Sunset Circle** <br> **Portland, OR 97229** | | - | **March - April 2012** <br><br> **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Kevin D Hawkins** <br> **11837 SW Grenoble St** <br> **Wilsonville, OR 97070** | | - | **Former employee. Precautionary.** | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Tiffany Holmes** <br> **2133 SE 47th Ave** <br> **Portland, OR 97215** | | - | **March - April 2012** <br><br> **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Annette Jones** <br> **2040 Crestline Street** <br> **Woodburn, OR 97071** | | - | **March - April 2012** <br><br> **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 | 0.00 |

Sheet **5** of **15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                      ,    Case No.    **12-32652-elp11**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.  Aleksandra Kainovic 6327 NE 26th Avenue Portland, OR 97211 | | | - | **March - April 2012**  Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.  Anshu Kane 17242 SW Carlson St Sherwood, OR 97140 | | | - | Former employee. Precautionary. | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.  Deborah Kelley 13613 SW Provincial Lake Oswego, OR 97035 | | | - | Former employee. Precautionary. | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.  Jess Kimball 3414 SE Harold  Ct. Portland, OR 97202 | | | - | Former employee. Precautionary. | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.  Sam Kuhn 8229 SW 47th Ave Portland, OR 97219 | | | - | **March - April 2012**  Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  **6**  of  **15**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **Joseph Longoria** <br> **1104 SE Baseline St #C** <br> **Hillsboro, OR 97123** | | - | | **March - April 2012** <br><br> **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | **0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br> **Therese Maas** <br> **6811 SW Star Jasmine Pl** <br> **Beaverton, OR 97008** | | - | | **March - April 2012** <br><br> **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | **0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br> **Robert Magnoli** <br> **30 Beacon Street** <br> **Southington, CT 06489** | | - | | **March - April 2012** <br><br> **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | **0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br> **James Maynez** <br> **83 Kingsgate Rd** <br> **Lake Oswego, OR 97035** | | - | | **Former employee. Precautionary.** | | | | **0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br> **Staci Mcadams** <br> **15164 SE River Forest Dr** <br> **Milwaukie, OR 97267** | | - | | **Former employee. Precautionary.** | | | | **0.00** | **0.00** <br><br> **0.00** |

Sheet **7** of **15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **0.00** | **0.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re    **HemCon Medical Technologies, Inc.** ,                    Case No.    **12-32652-elp11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | March - April 2012 | | | | | |
| Simon J McCarthy 3715 NW Gordon St Portland, OR 97210 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Barbara McGrath 7416 N. Central St Portland, OR 97203 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Mitchell R McVay 8236 Saghalie Drive S. Salem, OR 97306 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Robert Meriweather 6025 El Camino Drive Plain City, OH 43064 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Dragos Mihalache 17308 SE 3rd St Vancouver, WA 98683 | - | | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **8** of **15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **HemCon Medical Technologies, Inc.**                              ,   Case No.   **12-32652-elp11**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | |
| Account No. | | **March - April 2012** | | | | | | | |
| **Joseph Miller** **2412 Yorktown St #296** **Houston, TX 77056** | - | **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | **March - April 2012** | | | | | | | |
| **Joseph Miller** **2412 Yorktwon St #296** **Houston, TX 77056** | - | **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | **March - April 2012** | | | | | | | |
| **Meredith Monsantofils** **3903 NW Devoto Lane** **Portland, OR 97229** | - | **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | **Former employee. Precautionary.** | | | | | | | |
| **John Morgan** **1957 SW Montgomery Dr** **Portland, OR 97201** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | **March - April 2012** | | | | | | | |
| **Gumaree Nguyen** **9969 SW Walnut St #11** **Tigard, OR 97223** | - | **Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **9** of **15** continuation sheets attached to                        Subtotal                          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims             (Total of this page)        | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                          ,    Case No.    **12-32652-elp11**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | March - April 2012 | | | | | |
| Jessica Ouellette 30648 S Wall St. Colton, OR 97017 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Jody Oyama 8605 SW 133rd Avenue Beaverton, OR 97008 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Cary Parrott 1752 Bentley Drive Frisco, TX 75033 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | |
| Clinton Pepper 22460 Mckenzie Ct West Linn, OR 97068 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Former employee. Precautionary. | | | | | |
| Teresa Pommerening 876 Moneda Ave N Keizer, OR 97303 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __10__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **HemCon Medical Technologies, Inc.**                              ,    Case No.    __12-32652-elp11__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Kevin Quillan**<br>**23840 SW Scholls Ferry Rd**<br>**Hillsboro, OR 97123** | | - | **March - April 2012**<br><br>**Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Kendra Rathkey**<br>**15305 NE Springbrook Rd.**<br>**Newberg, OR 97132** | | - | **March - April 2012**<br><br>**Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Mark Rothkopf**<br>**3525 N Borthwick Ave**<br>**Portland, OR 97227** | | - | **Former employee. Precautionary.** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Julie Saltamachio**<br>**14377 SE Meadows Lane**<br>**Clackamas, OR 97015** | | - | **March - April 2012**<br><br>**Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Stuart Sands**<br>**550 NW 19th Ave  #516**<br>**Portland, OR 97209** | | - | **March - April 2012**<br><br>**Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 | 0.00 |

Sheet __11__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **HemCon Medical Technologies, Inc.** ,    Case No. __12-32652-elp11__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**Michael Sardinsky**<br>**31767 S Roundhead Dr**<br>**Solon, OH 44139** | - | | | **March - April 2012**<br><br>**Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Michelle Sells**<br>**3501 Burlington Dr**<br>**Newberg, OR 97132** | - | | | **March - April 2012**<br><br>**Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Florentina Soto**<br>**1323 S 15th Ave.**<br>**Cornelius, OR 97113** | - | | | **March - April 2012**<br><br>**Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Andrew Sprague**<br>**908 SW 199th Ave**<br>**Beaverton, OR 97006** | - | | | **March - April 2012**<br><br>**Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Kurt Stepke**<br>**1450 NW Caitlin Terrace**<br>**Portland, OR 97229** | - | | | **March - April 2012**<br><br>**Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29).** | | | | 0.00 | 0.00 / 0.00 |

Sheet __12__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                      ,          Case No.    **12-32652-elp11**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | March - April 2012 | | | | | | |
| Keane Toney 4133 SE Harold Street Portland, OR 97202 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | | |
| Jamie Vidalez 20825 SW Regal Ct Aloha, OR 97006 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | | |
| Kari Wagner 20316 S Driftwood Dr Oregon City, OR 97045 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | March - April 2012 | | | | | | |
| Jana L Wahl 11166 SE 30th Ave Milwaukie, OR 97222 | | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Former employee. Precautionary. | | | | | | |
| David Webster 19120 SW Benfield Avenue Lake Oswego, OR 97035 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **13**  of  **15**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                         0.00
(Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | March - April 2012 | | | | | | |
| Ervelyn Winata 463 NE Natalie St Hillsboro, OR 97124 | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | March - April 2012 | | | | | | |
| Alysha C Wold 1655 NW Bridgeway Lane Beaverton, OR 97006 | - | | Employee. Paid pursuant to Court Order entered 4/16/12 (Dkt. # 29). | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **14** of **15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    Case No.    **12-32652-elp11**
                                         ,
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx1-131**<br><br>**Attorney General s Office-State of WA**<br>**Attn Zachary Mosner, Asst Atty**<br>**General**<br>**Bankruptcy & Collections Unit**<br>**800 Fifth Ave #2000**<br>**Seattle, WA 98104-3188** | | - | | Precautionary - State taxes | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**IRS**<br>**POB 21126**<br>**Philadelphia, PA 19114** | | - | | Precautionary - Federal taxes | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**ODR Bkcy**<br>**955 Center NE #353**<br>**Salem, OR 97301** | | - | | Precautionary - State taxes | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **xx-xxx4279**<br><br>**U.S. Attorney's Office**<br>**Attn:  Bankruptcy Assistant**<br>**700 Stewart St, #5220**<br>**Seattle, WA 98101-1271** | | - | | Precautionary - Federal taxes | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Washington County Tax**<br>**Property Tax Payment Center**<br>**POB 3587**<br>**Portland, OR 97208-3587** | | - | | Personal and Property taxes | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |

Sheet  **15**  of  **15**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**A & B Vending LLC**<br>**POB 708**<br>**Sherwood, OR 97140** | - | | **Date of last invoice: 4-04-12. Canteen Service.** | | | | 824.91 |
| Account No.<br><br>**Accu-Seal Corporation**<br>**225-B Bingham Dr**<br>**San Marcos, CA 92069** | | | **Date of last invoice: 3-01-12. Trade Debt.** | | | | 757.80 |
| Account No.<br><br>**Advanced Scientifics, Inc**<br>**163 Research Lane**<br>**Millersburg, PA 17061** | - | | **Date of last invoice: 12-28-11. Supply of Raw Materials for Research.** | | | | 13,489.60 |
| Account No.<br><br>**Adventures in Advertising Corp.**<br>**5028 Paysphere Circle**<br>**Chicago, IL 60674** | - | | **Date of last invoice: 1-10-12. Trade Debt.** | | | | 384.58 |

__37__  continuation sheets attached

Subtotal
(Total of this page)     **15,456.89**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     S/N:37651-111123    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **HemCon Medical Technologies, Inc.** _____ ,    Case No.  **12-32652-elp11**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Agilent Technologies, United States**<br>**5301 Stevens Creek Blvd**<br>**Santa Clara,, CA 95051** | - | | **Date of last invoice: 3-19-12. Trade Debt.** | | | | 1,840.98 |
| Account No.<br><br>**AGM Container Controls, Inc**<br>**3526 East Fort Lowell Rd**<br>**Tuscon, AZ 85716** | - | | **Date of last invoice: 2-07-12. Trade Debt.** | | | | 181.84 |
| Account No.<br><br>**Airgas Nor Pac**<br>**POB 7427**<br>**Pasadena, CA 91109** | - | | **Date of last invoice: 3-31-12. Nitrogen for Freeze Dryers.** | | | | 3,163.07 |
| Account No.<br><br>**Ajilon**<br>**Dept CH 14031**<br>**Palatine, IL 60055** | - | | **Date of last invoice: 4-08-12. Contract Personnell .** | | | | 11,522.89 |
| Account No.<br><br>**Alan P. MacKenzie**<br>**8651 SE 60th St**<br>**Mercer Island, WA 98040** | - | | **Date of last invoice: 3-31-12. Research on LyP Programme.** | | | | 5,750.00 |

Sheet no. __1__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 22,458.78 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **HemCon Medical Technologies, Inc.**                              ,        Case No.   __12-32652-elp11__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 2-29-12. Trade Debt. | | | | |
| **Aline Heat Seal Corporation**<br>**13844 Struikman Rd**<br>**Cerritos, CA 90703** | - | | | | | | 82.89 |
| Account No. | | | Date of last invoice: 4-01-12. Employee Flex Deductions _ Paid under Court order. | | | | |
| **Allegiance Benefit Plan Mgmt**<br>**POB 4346**<br>**Missoula, MT 59806-4346** | - | | | | | | 4,503.29 |
| Account No. | | | Date of last invoice: 3-06-12. Supply of Raw Materials for Research. | | | | |
| **Alliance Precision Plastics, Inc**<br>**POB 8000**<br>**Dept 064**<br>**Buffalo, NY 14267** | - | | | | | | 8,602.50 |
| Account No. | | | March-April 2012<br>Garbage | | | | |
| **Allied Waste Services / Bio-Med of Orego**<br>**POB 1**<br>**Corvallis, OR 97339** | - | | | | | | 152.00 |
| Account No. | | | Date of last invoice: 3-31-12. Services for the provision of Research. | | | | |
| **Alpha Bio Group, LLC**<br>**17 Autumn Lane**<br>**New Canaan, CT 06840** | - | | | | | | 15,375.00 |

Sheet no. __2__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      | 28,715.68
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                        Case No.    **12-32652-elp11**
                                                                    ,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 3-29-12. Credit card services.. | | | | |
| **American Express POB 650448 Dallas, TX 75265** | - | | | | | | 50,606.03 |
| Account No. | | | Date of last invoice: 12-22-11. Trade Debt. | | | | |
| **American Heating, Inc. 1339 SE Gideon St Portland, OR 97202** | - | | | | | | 167.50 |
| Account No. | | | Date of last invoice: 3-22-12. Supply of Raw Materials for Research. | | | | |
| **AMRI Burlington, Inc. 99 South Bedford St Burlington, MA 01803** | - | | | | | | 91,776.27 |
| Account No. | | | Date of last invoice: 4-06-12. Clean Room Linen and Laundry Services. | | | | |
| **Aramark POB 458 - Dept 661 La Grange, IL 60525** | - | | | | | | 4,230.90 |
| Account No. | | | Date of last invoice: 3-25-12. Utility. | | | | |
| **AT&T Mobility POB 6463 Carol Stream, IL 60197** | - | | | | | | 3,229.05 |

Sheet no. __3___ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150,009.75

B6F (Official Form 6F) (12/07) - Cont.

In re  **HemCon Medical Technologies, Inc.** ,  Case No. **12-32652-elp11**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Boones Ferry Electric, Inc.** <br> POB 628 <br> Wilsonville, OR 97070 | - | | Date of last invoice: 3-22-12. Electrical Installation Work. | | | | 3,452.10 |
| Account No. <br> **Boyd Coporation** <br> 6136 NE 87th Ave <br> Portland, OR 97220 | - | | Date of last invoice: 3-30-12. Materials used in Production. | | | | 9,617.00 |
| Account No. <br> **Brandy Day** <br> 2519 Coachmen Lakes Dr <br> Jacksonville, FL 32246 | - | | Date of last invoice: 3-01-12. Precautionary. | | | | 50.00 |
| Account No. <br> **Brookfield Engineering Lab, Inc** <br> 11 Commerce Blvd <br> Middleboro, MA 02346 | - | | Date of last invoice: 4-05-12. Trade debt. | | | | 539.00 |
| Account No. <br> **Business Wire, Inc.** <br> Department 34182 <br> POB 39000 <br> San Francisco, CA 94139 | - | | Date of last invoice: 3-16-12. New Wire. | | | | 800.00 |

Sheet no. **5** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **14,458.10**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                          ,    Case No.    **12-32652-elp11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 2-22-12. Trade Debt. | | | | |
| Calhoun & DeJong, Inc. 3907 N Interstate Portland, OR 97227 | - | | | | | | 560.00 |
| Account No. | | | Distribution contract. | | | | |
| Cardinal Health 200, LLC Attn: Deborah Schotz 7000 Cardinal Pl Dublin, OH 43017 | - | | | X | | | 1,000,000.00 |
| Account No. | | | Date of last invoice: 6-28-10. Contribution to Marketing. | | | | |
| Cardinal Health OH c/o Tiger Thiel 7000 Cardinal Health Dublin, OH 43017 | - | | | | | | 9,000.00 |
| Account No. | | | Date of last invoice: 3-12-12. Trade Debt. | | | | |
| CenTexVAN POB 300728 Austin, TX 78703 | - | | | | | | 300.00 |
| Account No. | | | Date of last invoice: 3-21-12. Lease on Portland Premises. | | | | |
| CH Realty III/Portland Industrial, LLC c/o GE Real Estate Two Bent Tree Tower Dallas Parkway #500 Addisson, TX 75001 | - | | | | | | 71,944.00 |

Sheet no. __6__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,081,804.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.** _____ ,    Case No.   **12-32652-elp11**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 4-03-12. Travel Related Expenses. | | | | |
| **Chase Card Service Cardmember Services POB 94014 Palatine, IL 60094-4014** | - | | | | | | 1,491.45 |
| Account No. | | | Date of last invoice: 3-23-12. Trade Debt. | | | | |
| **Cintas Document Managment 5387 N Marine Dr Portland, OR 97203** | - | | | | | | 145.90 |
| Account No. | | | Date of last invoice: 2-20-12. Lease. | | | | |
| **CIT Tech. Financing Services, Inc. POB 7247-0118 Philadelphia, PA 19170** | - | | | | | | 88.48 |
| Account No. | | | Date of last invoice: 3-30-12. Calibration and Tooling. | | | | |
| **Claude's Accurate Machining, Inc 14413 NE 10th Ave #A112 Vancouver, WA 98685** | - | | | | | | 4,285.00 |
| Account No. | | | Date of last invoice: 3-16-12. Trade Debt. | | | | |
| **Cleveland Clinic Nursing Education 9500 Euclid Ave H50 Cleveland, OR 44195** | - | | | | | | 167.00 |

Sheet no. __7__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,177.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                    ,    Case No.    **12-32652-elp11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Date of last invoice: 3-19-12. Support Financial Software. | | | | |
| Computeration, Inc. POB 4028 Tualatin, OR 97062 | - | | | | | | | 1,004.48 |
| Account No. | | | | Date of last invoice: 4-09-12. Maintainence of Copiers. | | | | |
| Copytronix 16655 SW 72nd Ave #800 Portland, OR 97224 | - | | | | | | | 1,318.26 |
| Account No. | | | | Date of last invoice: 3-23-12. Supply of Raw Materials for Resale. | | | | |
| Craftsman Label, Inc 8925 SE Jannsen Rd Building F Clackamas, OR 97015 | - | | | | | | | 3,582.35 |
| Account No. | | | | Date of last invoice: 4-02-12. Trade Debt. | | | | |
| Diagnostica Stago, Inc POB 416347 Boston, MA 02241 | - | | | | | | | 11,772.23 |
| Account No. | | | | Date of last invoice: 2-10-12. Trade Debt. | | | | |
| Digi-Trax Corporation 650 Heathrow Dr Lincolnshire, IL 60069 | - | | | | | | | 62.90 |

Sheet no. __8__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,740.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                    ,    Case No.    **12-32652-elp11**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 1-30-12. Trade Debt. | | | | |
| Dillingham Construction, Inc 705 SE 19th Ave Portland, OR 97214 | - | | | | | | 2,797.38 |
| Account No. | | | Date of last invoice: 1-23-12. Trade Debt. | | | | |
| Electro Pac 644 NE Lombard St Portland, OR 97211 | - | | | | | | 1,329.00 |
| Account No. | | | Date of last invoice: 3-23-12. Trade Debt. | | | | |
| Employment Screening Srvcs 627 E Sprague #100 Spokane, WA 99202 | - | | | | | | 194.50 |
| Account No. | | | Date of last invoice: 2-29-12. Trade Debt. | | | | |
| ENV Services Testing & Certification, In POB 13700 Philadelphia, PA 19191 | - | | | | | | 205.00 |
| Account No. | | | Date of last invoice: 3-07-12. Space Utilisation for Govt Submission. | | | | |
| Evergreen Engineering LLC 7431 NW Evergreen Parkway #210 Hillsboro, OR 97124 | - | | | | | | 1,239.00 |

Sheet no. **9** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **5,764.88**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.** ,                    Case No.    **12-32652-elp11**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Date of last invoice: 4-11-12. Contract Personnell . | | | | |
| Express Personnel Services POB 4427 Portland, OR 97208 | | - | | | | | | 33,925.03 |
| Account No. | | | | Date of last invoice: 12-23-11. Trade Debt. | | | | |
| Fanno Creek Clinic, LLC 2400 SW Vermont St Portland, OR 97219 | | - | | | | | | 270.00 |
| Account No. | | | | Date of last invoice: 4-16-12. Freight to Customers. | | | | |
| FedEx POB 7221 Pasadena, CA 91109 | | - | | | | | | 59,695.74 |
| Account No. | | | | Date of last invoice: 4-03-12. Shipping Services. | | | | |
| FedEx Freight Dept CH POB 10306 Palatine, IL 60055 | | - | | | | | | 1,444.88 |
| Account No. | | | | Date of last invoice: 2-21-12. Trade Debt. | | | | |
| Fidelity Investments POB 73307 Account 5956927 Chicago, IL 60673 | | - | | | | | | 56.69 |

Sheet no. __10__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **95,392.34**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Date of last invoice: 2-01-12. Trade Debt. | | | | |
| **First Response, Inc.** **4970 SW Griffith Dr #100** **Beaverton, OR 97005** | - | | | | | | | | 150.00 |
| Account No. | | | | | Date of last invoice: 3-19-12. Trade Debt. | | | | |
| **Fisher Scientific - Thermo Fisher Scient** **Acct# 870072-001** **2000 Park Lane Dr** **Pittsburgh, PA 15275** | - | | | | | | | | 364.61 |
| Account No. | | | | | Date of last invoice: 3-19-12. Market Analyst & Consultants Valuation of Assets. | | | | |
| **Fletcher Spaght** **222 Berkeley St** **Boston, MA 02116** | - | | | | | | | | 6,930.00 |
| Account No. | | | | | Date of last invoice: 12-14-11. Trade Debt. | | | | |
| **Fluke Electronics, US Service Center** **1420 75th St SW** **Everett,, WA 98203** | - | | | | | | | | 451.00 |
| Account No. | | | | | Date of last invoice: 2-14-12. Trade Debt. | | | | |
| **FPIC** **Baptist Hospital of Miami** **8900 N Kendall Dr** **Miami, FL 33176** | - | | | | | | | | 475.00 |

Sheet no. __11__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,370.61

B6F (Official Form 6F) (12/07) - Cont.

In re __HemCon Medical Technologies, Inc.__ ,                    Case No. __12-32652-elp11__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Date of last invoice: 2-08-12. Trade Debt. | | | | |
| Grainger<br>Dept 860066695<br>POB 419267<br>Kansas City, MO 64141 | | - | | | | | | 354.85 |
| Account No. | | | | Date of last invoice: 2-21-12. Supply of Raw Materials for Resale. | | | | |
| Graphic Arts Center<br>BOX #911300<br>POB 31001-1300<br>Pasadena, CA 91110 | | - | | | | | | 21,070.75 |
| Account No. | | | | Royalty payment due. | | | | |
| Kenton Gregory<br>9755 SW Barnes Rd #505<br>Portland, OR 97225 | | - | | | | | | 19,254.50 |
| Account No. | | | | Date of last invoice: 3-27-12. Trade Debt. | | | | |
| Guaranteed Pest Control Svc<br>13225 SW Henry<br>POB 1756<br>Beaverton, OR 97075 | | - | | | | | | 254.00 |
| Account No. | | | | Date of last invoice: 3-15-12. Trade Debt. | | | | |
| Hach Company<br>2207 Collections Center Dr<br>Chicago, IL 60693 | | - | | | | | | 728.99 |

Sheet no. __12__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    41,663.09

B6F (Official Form 6F) (12/07) - Cont.

In re  **HemCon Medical Technologies, Inc.** ,          Case No.   **12-32652-elp11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Date of last invoice: 3-27-12. Trade debt. | | | | |
| Haemonetics Corporation 400 Wood Rd Braintree, MA 02184-9114 | | - | | | | | | 3,000.00 |
| Account No. | | | | Date of last invoice: 3-12-12. Trade debt. | | | | |
| Hartmann Exhibits & Displays 8120 SW Nimbus Ave Bldg 5A Beaverton, OR 97008 | | - | | | | | | 170.00 |
| Account No. | | | | Date of last invoice: 3-05-12. Trade Debt. | | | | |
| Helmer 14395 Bergen Blvd Noblesville, IN 46060 | | - | | | | | | 64.71 |
| Account No. | | | | Date of last invoice: 4-17-12. Purchase of Nasal Plugs for Resale. | | | | |
| HemCon Medical Tech CZ s.r.o. D?lnick  363 CZ 506 01 Ji? n CZECH REPUBLIC | | - | | | | | | 9,566.95 |
| Account No. | | | | Date of last invoice: 2-15-12. Supply of Product for Resale. | | | | |
| HemCon Medical Tech Europe Ltd Unit 6 Courtyard Business Centre Orchard Lane, Blackrock Dublin IRELAND | | - | | | | | | 278,086.90 |

Sheet no. __13__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

290,888.56

B6F (Official Form 6F) (12/07) - Cont.

In re　**HemCon Medical Technologies, Inc.**　　　　　　　　　, 　　Case No.　**12-32652-elp11**

　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 3-20-12. Legal Services. | | | | |
| **Hogan Lovells US LLP Harbor East 100 International Dr #2000 Baltimore, MD 21202** | - | | | | | | 39,827.78 |
| Account No. | | | Date of last invoice: 3-01-12. Trade Debt. | | | | |
| **ICCBBA POB 11309 San Bernardino, CA 92423** | - | | | | | | 200.00 |
| Account No. | | | Date of last invoice: 1-25-12. Calibration of QC machines. | | | | |
| **Instrumentation Laboratory 180 Hartwell Rd. Bedford, MA 01730** | - | | | | | | 3,714.18 |
| Account No. | | | Date of last invoice: 3-11-12. Utility. | | | | |
| **Integra Telecom, Inc. POB 3034 Portland, OR 97208** | - | | | | | | 1,870.32 |
| Account No. | | | March-April 2012 Office phones | | | | |
| **Integra Telecom, Inc. 825 NE Multnomah #1400 Portland, OR 97232** | - | | | | | | 2,500.00 |

Sheet no. __14__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,112.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.** ,    Case No.    **12-32652-elp11**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 3-31-12. Utility. | | | | |
| **Intercall**<br>**Dept 1261**<br>**Denver, CO 80256** | - | | | | | | 11,249.52 |
| Account No. | | | **March-April 2012**<br>**Office phones** | | | | |
| **Intercall**<br>**8420 West Bryn Mawr #1100**<br>**Chicago, IL 60631** | - | | | | | | 450.00 |
| Account No. | | | Date of last invoice: 3-31-10. Supply of Raw Materials for Research. | | | | |
| **Interventional Hemostasis Products, Inc**<br>**Accounting Dept**<br>**22750 SW 65th Ave**<br>**Tualatin, OR 97062** | - | | | | | | 11,691.80 |
| Account No. | | | Date of last invoice: 2-17-12. Trade Debt. | | | | |
| **Invision Exhibits & Graphics Inc**<br>**20194 SW 112th Ave**<br>**Tualatin, OR 97062** | - | | | | | | 700.00 |
| Account No. | | | Date of last invoice: 4-09-12. Insurance Financing. | | | | |
| **IPFS  (Imperial Credit Corp)**<br>**POB 847615**<br>**Los Angeles, CA 90084** | - | | | | | | 22,376.77 |

Sheet no. **15** of **37** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **46,468.09**

B6F (Official Form 6F) (12/07) - Cont.

In re   **HemCon Medical Technologies, Inc.** _____,   Case No.   **12-32652-elp11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 1-05-12. Trade Debt. | | | | |
| **Irvine Pharmaceutical Services 10 Vanderbilt Ave Irvine, CA 92618** | - | | | | | | 7,500.00 |
| Account No. | | | Date of last invoice: 2-09-12. Trade Debt. | | | | |
| **Johnstone Supply POB 1668 Tualatin, OR 97062** | - | | | | | | 57.32 |
| Account No. | | | Date of last invoice: 2-14-12. Trade Debt. | | | | |
| **K&L Preston Gates LLP 222 SW Columbia St #1400 Portland, OR 97201** | - | | | | | | 7,929.00 |
| Account No. | | | Date of last invoice: 2-27-12. Capital Equipment. | | | | |
| **Kathabar Dehumidification Systems, Inc. 673 Ontario St Buffalo, NY 14207** | - | | | | | | 25,193.40 |
| Account No. | | | Date of last invoice: 3-26-12. Trade debt. | | | | |
| **Lab Safety Supply, Inc. Account #6778209 Janesville, WI 53547-5004** | - | | | | | | 192.30 |

Sheet no. __16__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **40,872.02**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                          ,    Case No.    **12-32652-elp11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Date of last invoice: 3-19-12. Supply of Raw Materials used in Production. | | | | |
| **Labels, Incorporated** **10 Merrill Industrial Dr** **Hampton, NH 03842** | - | | | | | | | | 6,720.31 |
| Account No. | | | | | Date of last invoice: 3-27-12. Blood. | | | | |
| **Lampire Biologic Laboratories, Inc.** **POB 270** **Pipersville, PA 18947** | - | | | | | | | | 2,211.00 |
| Account No. | | | | | Date of last invoice: 3-13-12. Graphic Designers. | | | | |
| **Lara Cuddy** **10610 SE Boise St** **Portland, OR 97266** | - | | | | | | | | 840.00 |
| Account No. | | | | | Date of last invoice: 12-30-11. Services for the provision of Research. | | | | |
| **Legacy Emanuel Research** **1919 NW Lovejoy** **Portland, OR 97209** | - | | | | | | | | 15,745.00 |
| Account No. | | | | | Date of last invoice: 3-31-12. Insurance. | | | | |
| **Liberty Northwest** **Attn: Steve Warren** **POB 5089** **Portland, OR 97208** | - | | | | | | | | 2,692.29 |

Sheet no. __17__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,208.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **HemCon Medical Technologies, Inc.** ,                Case No.   **12-32652-elp11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marine Polymer Technologies**<br>**107 Water St.**<br>**Danvers, MA 01923** | - | | **4/29/2010**<br>**Judgement from District Court** | X | | X | 34,200,000.00 |
| Account No.<br><br>**Marine Polymer Technologies**<br>**c/o Brian M. Poissant**<br>**Jones Day**<br>**222 East 41st St**<br>**New York, NY 10017-6702** | - | | Additional notice. | | | | 0.00 |
| Account No.<br><br>**Massachusetts General Hospital**<br>**Wellman Center for Photomedicine**<br>**40 Blosson St., BAR 314**<br>**Boston, MA 02114** | - | | Date of last invoice: 4-18-11. Services for the provision of Research. | | | | 25,000.00 |
| Account No.<br><br>**Material Flow & Conveyor Systems,**<br>**Inc.**<br>**21150 Butteville Rd NE**<br>**Donald, OR 97020** | - | | Date of last invoice: 3-14-12. Trade Debt. | | | | 266.00 |
| Account No.<br><br>**Matheson Gas**<br>**10540 SW Tualatin Sherwood Rd**<br>**Tualatin, OR 97062** | - | | Date of last invoice: 3-31-12. Trade Debt. | | | | 350.15 |

Sheet no. __18__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,225,616.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Date of last invoice: 3-21-12. Trade Debt. | | | | |
| McMaster-Carr Supply Co POB 7690 Chicago, IL 60680 | - | | | | | | | 421.31 |
| Account No. | | | | Date of last invoice: 4-10-12. Sales Consultancy Contract. | | | | |
| Medprima, Ltd Stonehouse Cottage Stonehouse Lane, Arley Warwickshire CV7 8GB UNITED KINGDOM | - | | | | | | | 15,677.49 |
| Account No. | | | | Date of last invoice: 3-13-12. Employee Dental _ Paid under Court order. | | | | |
| MetLife Local Market POB 804466 Kansas, MO 64180-4466 | | | | | | | | 2,993.83 |
| Account No. | | | | Date of last invoice: 3-22-12. Trade Debt. | | | | |
| Mettler-Toledo, Inc. 22670 Network Place Chicago, IL 60673 | - | | | | | | | 6,367.02 |
| Account No. | | | | Date of last invoice: 4-03-12. Trade Debt. | | | | |
| Microsoft - Online Services One Microsoft Way Redmond, WA 98052 | - | | | | | | | 522.50 |

Sheet no. __19__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,982.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                    ,    Case No.   **12-32652-elp11**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Millenium Graphics & Forms**<br>**2850 SE 73rd Ave**<br>**Hillsboro, OR 97123** | - | | Date of last invoice: 3-08-12. Labels and Boxes for Use in Production. | | | | 1,197.00 |
| Account No. <br><br>**Miller Nash LLP**<br>**Attn: Erich Merrill**<br>**111 SW 5th Ave #3400**<br>**Portland, OR 97204** | - | | Date of last invoice: 4-13-12. Legal Services. | | | | 515,286.09 |
| Account No. <br><br>**Millipore Corporation**<br>**290 Concord Road**<br>**Billerica, MA 01821** | - | | Date of last invoice: 3-15-12. Trade Debt. | | | | 1,148.11 |
| Account No. <br><br>**Modern Laboratory Service, Inc.**<br>**4300 Stine Rd**<br>**Bldg 209**<br>**Bakersfield,, CA 93313** | - | | Date of last invoice: 4-16-12. Trade Debt. | | | | 1,015.16 |
| Account No. <br><br>**Molecular Devices Corp.**<br>**1311 Orleans Dr**<br>**Sunnyvale, CA 94089-1136** | - | | Date of last invoice: 3-30-12. Trade debt. | | | | 964.00 |

Sheet no. __20__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **519,610.36**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**    ,    Case No.    **12-32652-elp11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 3-12-12. Trade Debt. | | | | |
| Moss Adams LLP 805 SW Broadway #1200 Portland, OR 97205 | | - | | | | | 200.00 |
| Account No. | | | Date of last invoice: 3-31-12. Trade Debt. | | | | |
| NAMSA POB 710970 Cinncinnati, OH 45271 | | - | | | | | 3,423.00 |
| Account No. | | | Date of last invoice: 3-30-12. Trade Debt. | | | | |
| National Standards Authority of Ireland 402 Amherst St Nashua, NH 03063 | | - | | | | | 17,300.00 |
| Account No. | | | Date of last invoice: 4-09-12. Supply of Testing Services for QC release. | | | | |
| Nelson Laboratories, Inc. POB 571830 Murray, UT 84157 | | - | | | | | 5,940.00 |
| Account No. | | | Date of last invoice: 2-06-12. Web Hosting. | | | | |
| Netropole Inc. 5630 NE MLK Blvd. Portland, OR 97211 | | - | | | | | 3,106.25 |

Sheet no. __21__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **29,969.25**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Northwest Paper Box Manufacturing**<br>**5617 N Basin Ave**<br>**Portland, OR 97217** | - | | **Date of last invoice: 3-30-12. Trade Debt.** | | | | 2,753.07 |
| Account No.<br><br>**Northwestern University**<br>**Jane Roy-Singh, Asst.**<br>**Director-ASRSP**<br>**Chicago, IL 60611** | - | | **Date of last invoice: 1-13-12. Trade Debt.** | | | | 5,800.00 |
| Account No.<br><br>**NW Natural Gas**<br>**220 NW 2nd Ave**<br>**Portland, OR 97209** | - | | **Date of last invoice: 3-20-12. Utility.** | | | | 2,167.08 |
| Account No.<br><br>**NW Natural Gas**<br>**220 NW 2nd Ave**<br>**Portland, OR 97209** | - | | **March-April 2012**<br>**Natural Gas** | | | | 2,500.00 |
| Account No.<br><br>**NW Towncar Service**<br>**12750 SW Percheron Lane**<br>**Beaverton, OR 97008** | - | | **Date of last invoice: 3-31-12. Trade debt.** | | | | 200.10 |

Sheet no. __22__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,420.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.** ,    Case No.    **12-32652-elp11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Date of last invoice: 3-15-12. Trade Debt. | | | | |
| **ODR Bkcy 955 Center NE #353 Salem, OR 97301** | | - | | | | | | | 3,750.00 |
| Account No. | | | | | Date of last invoice: 4-09-12. Contract Personnell . | | | | |
| **Office Team File 73484 POB 60000 San Francisco, CA 94160** | | - | | | | | | | 7,627.73 |
| Account No. | | | | | Date of last invoice: 3-13-12. Supply of Raw Materials used in Production. | | | | |
| **Oliver Tolas Health Care Packaging Account #04796 POB 88590 Milwaukee, WI 53288** | | | | | | | | | 8,471.77 |
| Account No. | | | | | Date of last invoice: 3-16-12. Trade Debt. | | | | |
| **Olsson Industrial Electric/Olsson Contro 1919 Laura Springfield, OR 97477** | | - | | | | | | | 630.00 |
| Account No. | | | | | Date of last invoice: 3-26-12. Services for the provision of Research. | | | | |
| **OpenClinica LLC 460 Totten Pond Rd #200 Waltham,, MS 02451** | | - | | | | | | | 21,417.26 |

Sheet no. __23__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,896.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **HemCon Medical Technologies, Inc.**                                    ,        Case No.   **12-32652-elp11**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Option Ease**<br>**27201 Puerta Real #200**<br>**Mission Viejo, CA 92691** | - | | | **Date of last invoice: 2-01-12. Software to support Option Charge and US GAAP accounting charge.** | | | | 7,008.00 |
| Account No.<br><br>**Oregon Biomedical Eng Institute**<br>**9755 SW Barnes Road #505**<br>**Portland, OR 97225** | - | | | **Date of last invoice: 3-30-12. Trade debt.** | | | | 597.45 |
| Account No.<br><br>**Original Cin Design**<br>**1236 SE Ivon St #A**<br>**Portland, OR 97202** | - | | | **Date of last invoice: 4-02-12. Graphic Designers.** | | | | 3,015.00 |
| Account No.<br><br>**Ortho-Clinical Diagnostics, Inc. (a J&J**<br>**Acct# 01165319**<br>**1001 US Route 202**<br>**Raritan, NJ 08869-0606** | - | | | **Date of last invoice: 3-26-12. Trade debt.** | | | | 160.58 |
| Account No.<br><br>**Pacific BioLabs Inc.**<br>**23452 Network Place**<br>**Chicago, IL 60673** | - | | | **Date of last invoice: 1-25-12. Trade Debt.** | | | | 700.00 |

Sheet no. __24__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,481.03**

B6F (Official Form 6F) (12/07) - Cont.

In re   **HemCon Medical Technologies, Inc.** ,                         Case No.   **12-32652-elp11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Date of last invoice: 4-05-12. Trade Debt. | | | | |
| Pacific Imaging Solutions, Inc. POB 4184 Portland, OR 97208 | - | | | | | | | | 4,686.96 |
| Account No. | | | | | Date of last invoice: 2-26-12. Trade Debt. | | | | |
| Pape Material Handling POB 5077 Portland, OR 97208 | - | | | | | | | | 265.00 |
| Account No. | | | | | Date of last invoice: 2-13-12. Trade Debt. | | | | |
| Paper Chase Recycling & Shredding POB 13401 Portland, OR 97213 | - | | | | | | | | 395.00 |
| Account No. | | | | | Date of last invoice: 2-10-12. Trade Debt. | | | | |
| Paramount Supply Company POB 14096 Portland, OR 97293 | - | | | | | | | | 216.00 |
| Account No. | | | | | Date of last invoice: 3-15-12. Computer Equipment. | | | | |
| PC Connection POB 4520 Woburn, MA 01888 | - | | | | | | | | 10,587.78 |

Sheet no. __25__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,150.74

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                              ,    Case No.    **12-32652-elp11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Date of last invoice: 3-30-12. Trade Debt. | | | | |
| **Pentagon Technologies POB 24162 Seattle, WA 98124** | - | | | | | | | 1,073.75 |
| Account No. | | | | Date of last invoice: 2-29-12. Sales Consultancy Contract. | | | | |
| **Perrin Pacific Corp 2363 NW Flanders St Portland, OR 97210** | - | | | | | | | 837.10 |
| Account No. | | | | Date of last invoice: 2-13-12. Trade Debt. | | | | |
| **Peterson Power System 4421 NE Columbia Blvd Portland, OR 97218** | - | | | | | | | 2,623.00 |
| Account No. | | | | Date of last invoice: 3-23-12. Trade Debt. | | | | |
| **Pitney Bowes Global Financial POB 856460 Louisville, KY 40285** | - | | | | | | | 41.73 |
| Account No. | | | | Date of last invoice: 3-23-12. Utilities. | | | | |
| **Portland General Electric POB 4438 Portland, OR 97208** | - | | | | | | | 11,810.52 |

Sheet no. __26__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,386.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **HemCon Medical Technologies, Inc.** ,                    Case No.   **12-32652-elp11**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Portland General Electric**<br>**POB 4438**<br>**Portland, OR 97208-4438** | | - | | | **March-April 2012**<br>**Electric** | | | | 13,500.00 |
| Account No.<br><br>**Pre-Paid Legal Services, Inc.**<br>**POB 2629**<br>**Ada, OK 74821** | | - | | | Date of last invoice: 4-13-12. Insurance. | | | | 283.00 |
| Account No.<br><br>**Price Waterhouse Coopers LLP**<br>**POB 514038**<br>**Los Angeles, CA 90051** | | - | | | Date of last invoice: 3-21-12. Accounting Services. | | | | 1,650.00 |
| Account No.<br><br>**Providence Health Sys**<br>**POB 13993**<br>**Portland, OR 97213** | | - | | | Royalty payment due. | | | | 19,254.50 |
| Account No.<br><br>**Providence Occupational Health**<br>**POB 4388**<br>**Portland, OR 97208** | | - | | | Date of last invoice: 4-03-12. Trade Debt. | | | | 103.00 |

Sheet no. **27** of **37** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,790.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **HemCon Medical Technologies, Inc.** ,    Case No.  **12-32652-elp11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 11-30-11. Trade Debt. | | | | |
| Providence Shared Srvcs Div OMLC Regional Acctng Div-A/R POB 13993 Portland, OR 97213 | | - | | | | | 10,166.65 |
| Account No. | | | Date of last invoice: 3-31-12. Supply of Raw Materials for Research. | | | | |
| Puget Sound Blood Center 921 Terry Ave Seattle, WA 98104 | | - | | | | | 191,034.50 |
| Account No. | | | Date of last invoice: 3-09-12. Trade Debt. | | | | |
| Quality Control Services, Inc. 2340 SE 11th Ave Portland, OR 97293 | | - | | | | | 846.25 |
| Account No. | | | Date of last invoice: 3-20-12. Trade Debt. | | | | |
| Quidel Corporation - Specialty Products 2981 Copper Rd Santa Clara, CA 95051 | | - | | | | | 1,680.00 |
| Account No. | | | Date of last invoice: 2-24-12. Trade Debt. | | | | |
| Randall G. Langbehn, Inc. 24030 W Baseline Rd Hillsboro, OR 97123 | | - | | | | | 1,100.00 |

Sheet no. __28__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **204,827.40**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                              ,    Case No.    **12-32652-elp11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Date of last invoice: 3-01-12. Document Storage. | | | | |
| **Recall** **Total Information Management** **POB 841693** **Dallas, TX 75284** | - | | | | | | | | 1,553.63 |
| Account No. | | | | | Date of last invoice: 3-20-12. Employee_ Paid under Court order. | | | | |
| **Regence Life and Health** **POB 1271** **MS E3A** **Portland, OR 97207** | - | | | | | | | | 4,194.08 |
| Account No. | | | | | Date of last invoice: 4-01-12. Research on LyP Programme. | | | | |
| **Regulatory Resources, Inc.** **800 East Leigh St, #206-5** **Virginia Biotechnology Research Park** **Richmond, VA 23219** | - | | | | | | | | 11,340.10 |
| Account No. | | | | | Date of last invoice: 2-02-12. Trade Debt. | | | | |
| **Ryan Herco Products Corp** **9325 SW Ridder Rd #460** **Wilsonville, OR 97070** | - | | | | | | | | 40.00 |
| Account No. | | | | | Date of last invoice: 11-30-11. Legal Services. | | | | |
| **Ryan Kromholz & Manion, S.C.** **POB 26618** **Milwaukee, WI 53226** | - | | | | | | | X | 1,052,273.36 |

Sheet no. __29__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,069,401.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.** ,    Case No.   **12-32652-elp11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sartorius Stedim Biotech**<br>**Zone Industrielle des Pauuds**<br>**Avenue de Jouques  BP 1051**<br>**13400 AUBAGNE**<br>**FRANCE** | - | | Date of last invoice: February 2012. Research invoice in dispute. | | | | 20,006.88 |
| Account No.<br><br>**Siemens Healthcare Diagnostics**<br>**1717 Deerfield Rd**<br>**Deerfield, IL 60015** | - | | Date of last invoice: 3-23-12. Capital Equipment. | | | | 11,330.00 |
| Account No.<br><br>**Sigma-Aldrich, Inc.**<br>**POB 535182**<br>**Atlanta, GA 30353** | - | | Date of last invoice: 3-19-12. Trade Debt. | | | | 28.40 |
| Account No.<br><br>**Sorbent Systems**<br>**2460 East 57th St**<br>**323-277-9400**<br>**Los Angeles, CA 90058** | - | | Date of last invoice: 1-06-12. Trade Debt. | | | | 276.00 |
| Account No.<br><br>**Staples Business Advantage**<br>**Dept LA**<br>**POB 83689**<br>**Chicago, IL 60696** | - | | Date of last invoice: 3-31-12. Office Supplies. | | | | 2,055.46 |

Sheet no. __30__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **33,696.74**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                          ,    Case No.    **12-32652-elp11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  STERIS Isomedix (Libertyville) 2500 Commerce Dr Libertyville, IL 60048 | - | | | Date of last invoice: 3-23-12. Sterilisation of Products prior to sale. | | | | 986.96 |
| Account No.  STERIS Isomedix (Ontario) 184 Crown Ct Whitby ON L1N 7B1 CANADA | - | | | Date of last invoice: 4-06-12. Sterilisation of Products prior to sale. | | | | 5,671.25 |
| Account No.  STERIS Isomedix (Spartanburg) Lockbox # 771652 1652 Solution Center Chicago, IL 90677 | - | | | Date of last invoice: 3-28-12. Sterilisation of Products prior to sale. | | | | 1,200.00 |
| Account No.  Sturges Designworks 1018 SE Woodward St Portland, OR 97202 | - | | | Date of last invoice: 4-09-12. Research on LyP Programme. | | | | 3,400.00 |
| Account No.  Synthesia, A.S. Semtin 103 Pardubice 532 17 CZECH REPUBLIC | - | | | Date of last invoice: 4-05-12. Supply of Raw Materials for Resale. | | | | 48,419.90 |

Sheet no. __31__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,678.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | - | | Date of last invoice: 3-21-12. Trade Debt. | | | | |
| Techstreet 3916 Ranchero Dr Ann Arbor, MI 48108 | | | | | | | | | 561.24 |
| Account No. | | | - | | Date of last invoice: 1-13-12. Trade Debt. | | | | |
| Terumo Medical Corporation 2101 Cottontail Lane Somerset, NJ 08873 | | | | | | | | | 1,906.80 |
| Account No. | | | - | | Date of last invoice: 11-29-11. Trade Debt. | | | | |
| TM Electronics, Inc. 45 Main St Boylston, MA 01505 | | | | | | | | | 264.00 |
| Account No. | | | - | | Date of last invoice: 3-17-12. Trade debt. | | | | |
| TNT USA Inc. POB 182592 Columbus, OH 43218-2592 | | | | | | | | | 460.50 |
| Account No. | | | - | | Date of last invoice: 2-16-12. Trade Debt. | | | | |
| Tosoh Bioscience LLC 3600 Gantz Road Grove City, OH 43123 | | | | | | | | | 530.00 |

Sheet no. __32__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **3,722.54**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.** ,          Case No.    **12-32652-elp11**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Date of last invoice: 3-09-12. Trade Debt. | | | | |
| **Transducers Techniques** **42480 Rio Nedo** **Temecula, CA 92590** | | - | | | | | | 650.70 |
| Account No. | | | | Date of last invoice: 11-10-11. Capital Equipment. | | | | |
| **TSI** **500 Cardigan Road** **Shoreview, MN 55126** | | - | | | | | | 96,175.00 |
| Account No. | | | | Date of last invoice: 4-03-12. Shipping Services. | | | | |
| **ULINE Shipping Supply Spec** **Attn: Accounts Receivable** **2200 S Lakeside Dr** **Waukegan, IL 60085** | | | | | | | | 1,470.78 |
| Account No. | | | | Date of last invoice: 3-28-12. Trade Debt. | | | | |
| **United Refrigeration Inc.** **POB 678458** **Dallas, TX 75267** | | - | | | | | | 741.76 |
| Account No. | | | | Date of last invoice: 12-13-11. Services for the provision of Research. | | | | |
| **Univ of Minnesota Particle Calibration** **L** **1100 Mechanical Engineering** **111 Church St SE** **Minneapolis, MN 55455** | | - | | | | | | 17,652.00 |

Sheet no. __33__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **116,690.24**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.** ,            Case No.    **12-32652-elp11**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Date of last invoice: 4-07-11. Research. | | | | |
| **Univ. of New South Wales Kensington Campus Research Services Sydney NW 2052 AUSTRALIA** | - | | | | | | 112,559.59 |
| Account No. | | | Date of last invoice: 1-25-12. Trade Debt. | | | | |
| **Universal Fire Equipment 18260 SW 100th Ct Tualatin, OR 97062** | - | | | | | | 161.50 |
| Account No. | | | Date of last invoice: 3-08-12. Research. | | | | |
| **University of Cincinnati Hoxworth Blood Center 3130 Highland Ave Cincinnati, OH 45267** | - | | | | | | 124,925.41 |
| Account No. | | | Date of last invoice: 4-07-12. Trade Debt. | | | | |
| **UPS POB 894820 Los Angeles, CA 90189** | - | | | | | | 122.10 |
| Account No. | | | Date of last invoice: 12-06-11. Trade Debt. | | | | |
| **Valin Corporation (formally Technical Co 1850 130th Ave NE Bellevue, WA 98005** | - | | | | | | 362.20 |

Sheet no. __34__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                238,130.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Date of last invoice: 3-12-12. Computer Equipment Leasing. | | | | |
| **VAR Resources, Inc Dept 5243 Los Angeles, CA 90084** | - | | | | | | | | 1,628.22 |
| Account No. | | | | | Date of last invoice: 3-15-12. Trade Debt. | | | | |
| **Verizon Wireless POB 9622 Mission Hills, CA 91346** | - | | | | | | | | 307.12 |
| Account No. | | | | | **March-April 2012 Phones** | | | | |
| **Verizon Wireless Bankruptcy Adminstration POB 3397 Bloomington, IL 61702** | - | | | | | | | | 500.00 |
| Account No. | | | | | Date of last invoice: 3-11-12. Trade Debt. | | | | |
| **Virginia Blood Services 2825 Emerywood Parkway Richmond, VA 23294** | - | | | | | | | | 1,400.00 |
| Account No. | | | | | Date of last invoice: 4-08-12. Supply of Raw Materials for Resale. | | | | |
| **VWR Int'l, Inc. 12350 SW Tualatin Rd Tualatin, OR 97062** | - | | | | | | | | 17,637.82 |

Sheet no. __35__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,473.16

B6F (Official Form 6F) (12/07) - Cont.

In re    **HemCon Medical Technologies, Inc.**                          ,      Case No.    **12-32652-elp11**
                                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Date of last invoice: 3-01-12. Business taxes and property taxes. . | | | | |
| **Washington County Tax Property Tax Payment Center POB 3587 Portland, OR 97208** | - | | | | | X | | 308,023.38 |
| Account No. | | | | Date of last invoice: 3-31-12. Utility. | | | | |
| **Waste Mgmt of Oregon Washington County POB 78251 Phoenix, AZ 85062** | - | | | | | | | 1,323.87 |
| Account No. | | | | **March-April 2012 Garbage** | | | | |
| **Waste Mgmt of Oregon Washington County POB 78251 Phoenix, AZ 85062-8251** | - | | | | | | | 335.00 |
| Account No. | | | | Date of last invoice: 12-15-11. Trade Debt. | | | | |
| **Watson-Marlow Inc 37 Upton Technology Park Wilmington, MA 01887** | - | | | | | | | 272.00 |
| Account No. | | | | Date of last invoice: 4-08-12. Copier Leasing. | | | | |
| **Wells Fargo Financial Leasing POB 6434 Carol Stream, IL 60197-6434** | - | | | | | | | 1,766.00 |

Sheet no. __36__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

311,720.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **HemCon Medical Technologies, Inc.** ,  Case No.  **12-32652-elp11**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Windstream**<br>**4380 SW Macadam Ave #295**<br>**Portland, OR 97239** | - | | **March-April 2012**<br>**Office Phones & internet** | | | | 2,500.00 |
| Account No.<br><br>**Woodruff-Sawyer & Co.**<br>**Insurance Services**<br>**POB 7466**<br>**San Francisco, CA 94120** | - | | **Date of last invoice: 10-24-11. Insurance Broker Fee.** | | | | 9,999.99 |
| Account No.<br><br>**World Cup Coffee & Tea Service, Inc.**<br>**1740 NW Glisan**<br>**Portland, OR 97209** | - | | **Date of last invoice: 4-01-12. Trade Debt.** | | | | 575.04 |
| Account No.<br><br>**Wuxi AppTec, Inc.**<br>**24681 Network Pl**<br>**Chicago, IL 60673** | - | | **Date of last invoice: 4-02-12. Supply of Raw Materials for Resale.** | | | | 18,570.00 |
| Account No.<br><br>**XO Communications**<br>**14811 N Kierland Blvd #300**<br>**Scottsdale, AZ 85254** | - | | **Date of last invoice: 3-20-12. Lease.** | | | | 5,989.93 |

Sheet no. **37** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 37,634.96 |
| Total (Report on Summary of Schedules) | 38,999,992.51 |

## Schedule F - Precautionary Creditors Only

| Name | Address | ClaimAmt | Consideration |
|------|---------|----------|---------------|
| Adaptive Manufacturing Technologies | 181 Remington Blvd, Ronkonkoma, NY 11779 | $0.00 | Precautionary |
| Adaptive Planning, Inc. | Dept LA 23246, Pasadena,, CA 91185-3246 | $0.00 | Precautionary |
| Aerotec Commercial Staffing | POB 198531, Atlanta, GA 30384-8531 | $0.00 | Precautionary |
| AFLAC | Attn: Remittance Processing, 1932 Wynnton Rd, Columbus, GA 31999 | $0.00 | Precautionary |
| Agalloco & Associates | POB 899, Belle Mead, NJ 08502 | $0.00 | Precautionary |
| Air Component Specialties | POB 16014, Portland, OR 97292 | $0.00 | Precautionary |
| Air Filters Northwest | POB 23373, Tigard, OR 97281 | $0.00 | Precautionary |
| Airgas Dry Ice | 12827 NE Airport Way, Portland, OR 97230 | $0.00 | Precautionary |
| Allied Waste Services / Bio-Med of Oregon | POB 1, Corvallis, OR 97339 | $0.00 | Precautionary |
| Altrux Medical LLC | 6535-C Shiloh Road #600, Alpharetta, GA 30005 | $0.00 | Precautionary |
| Alum-A-Lift, Inc. | 7909 Bankhead Hwy, Winston, GA 30187 | $0.00 | Precautionary |
| Aniara | 6560 Gove Ct, Mason, OH 45040 | $0.00 | Precautionary |
| Apex Industries | 12670 SW Hall Blvd., Tigard,, OR 97223 | $0.00 | Precautionary |
| APIC Greater NY | Lenox Hill Hospital, 100 East 77th East, New York, NY 10021 | $0.00 | Precautionary |
| Arctic Sheet Metal, Inc. | 2310 NE Columbia Blvd, Portland, OR 97211 | $0.00 | Precautionary |
| Arizona Chapter INS | 845 North Yale, Mesa, AZ 85213 | $0.00 | Precautionary |
| Arizona Instrument | Acct. HEM002, 3375 N Delaware St, Chandler, AZ 85225 | $0.00 | Precautionary |
| ASQ | POB 3033, Milwaukie, WI 53201 | $0.00 | Precautionary |
| Associated Business Systems (CO) | Dept 1608, Denver, CO 80291 | $0.00 | Precautionary |
| Associated Business Systems (OR) | 7440 SW Bonita Rd., Portland, OR 97224 | $0.00 | Precautionary |
| Associates of Cape Cod, Inc | POB 414540, Boston, MA 02241 | $0.00 | Precautionary |
| AT&T MOBILITY (CA) | POB 989049, West Sacramento, CA 95798 | $0.00 | Precautionary |
| Atlas Van Lines | c/o Global Van Lines, POB 907, Longmont, CO 80502-0907 | $0.00 | Precautionary |
| ATS Systems Oregon, Inc | 2121 NE Jack London, Corvallis, OR 97330 | $0.00 | Precautionary |
| Automated Systems of Tacoma | 4110 South Washington St, Tacoma, WA 98409 | $0.00 | Precautionary |
| Axley Brynelson, LLP | 2 E. Mifflin St #200, POB 1767, Madison, WI 53701-1767 | $0.00 | Precautionary |
| B. Braun Medical, Inc. | POB 512382, Philadelphia, PA 19175 | $0.00 | Precautionary |
| Batteries Plus | 12825 SW Canyon Rd, Beaverton, OR 97005 | $0.00 | Precautionary |
| Beaverton Minuteman Press | 8374 SW Nimbus Ave, Bldg #1, Beaverton, OR 97008 | $0.00 | Precautionary |
| BioSpace | POB 673437, Detroit, MI 48267 | $0.00 | Precautionary |
| Blue Mountain Quality Rsrcs | POB 830, State College, PA 16801 | $0.00 | Precautionary |
| BMWC Constructors, Inc | 2728 NW Nela St, Portland, OR 97210 | $0.00 | Precautionary |
| Branom Instruments | 8435 N Interstate Pl, Portland, OR 97217 | $0.00 | Precautionary |
| Bridge PTS, Inc. | Brooks City-Base, San Antonio, TX 78235 | $0.00 | Precautionary |
| Broadlane Group | POB 915119, Dallas, TX 75391 | $0.00 | Precautionary |
| Bryan McGowan | Immigration Law Office, 1001 SW 5th Ave #1205, Portland, OR 97204 | $0.00 | Precautionary |
| Byrne Wallace | 2 Grand Canal Sq, Dublin, IRELAND, | $0.00 | Precautionary |
| CACC Foundations | 4085 Grama Terrace, Fremont, CA 94536 | $0.00 | Precautionary |
| Camden Partners Holdings, LLC | 500 East Pratt St #1200, Baltimore, MD 21202 | $0.00 | Precautionary |
| Canon Business Soutions, Inc. | POB 7247-0322, Philadelphia, PA 19170 | $0.00 | Precautionary |
| Cardinal Health | 7000 Cardinal Health, Dublin, OH 43017 | $0.00 | Precautionary |
| Cariovascular Research Foundation TCT 2011 | 111 East 59th St, 11th Floor, New York, NY 10022 | $0.00 | Precautionary |
| Carrier Corporation | POB 93844, Chicago, IL 60673 | $0.00 | Precautionary |
| Cascade Columbia Distribution Company | 6900 Fox Ave, Seattle, WA 98108 | $0.00 | Precautionary |
| CEpartner4U | Esdoornlaan 13, 3951 DB Maarn, THE NETHERLANDS, | $0.00 | Precautionary |
| Chinook Medical Gear, Inc. | 120 Rock Point Drive #C, Durango, CO 81301 | $0.00 | Precautionary |
| City of Tigard | Alarm Permits, 13125 SW Hall Blvd, Tigard, OR 97223 | $0.00 | Precautionary |
| Clair L. Strohl | 3 Winston Road, Norfolk,, MA 02056-1010 | $0.00 | Precautionary |
| Cognis Deutschland Gmbh & Co. KG | Postfach 13 01 64, D-40551 Dusseldorf, GERMANY, | $0.00 | Precautionary |
| Cole-Parmer Instrument Co | 13927 Collections Center Dr, Chicago, IL 60693 | $0.00 | Precautionary |
| CoMedical | 7100 Rosevelt Way NE, Seattle, WA 98115 | $0.00 | Precautionary |
| Commissioner of Taxation & Finance | NYS A/R, POB 4127, Binghamton, NY 13902-4127 | $0.00 | Precautionary |
| Consolidated Supply Co. | 46 Sokolov St, Ramat-Hasharon,  97224 | $0.00 | Precautionary |
| Contact Media Ventures Ltd. | Unit 4 Lingard Ct, Lingard Lane, Bredbury, Satockport SK6 2QU, UNITED KINGDOM, | $0.00 | Precautionary |
| CP Medical | 803 NE 25th Ave, Portland, OR 97232 | $0.00 | Precautionary |
| CPR LifeLine/Lifeline | 9320 SW Barbur Blvd, Portland, OR 97219 | $0.00 | Precautionary |
| CT Chapter - INS | 27 Karen Drive, Portland, CT 06480 | $0.00 | Precautionary |
| Cumberland Vacuum Products, Inc. | 720 SW Blvd, Vineland, NJ 08360 | $0.00 | Precautionary |
| D&B | 75 Remittance Dr #1793, Chicago, IL 60675-1793 | $0.00 | Precautionary |
| DDL, Inc. | 10200 Valley View Rd #101, Eden Prairie, MN 55344 | $0.00 | Precautionary |
| Department of Veteran Affairs | c/o FSS Service -IFF, POB 76, Bldg 37, Hines, IL 60141 | $0.00 | Precautionary |
| DHL EXPRESS USA, INC | 16592 Collections Center Dr, Chicago, IL 60693 | $0.00 | Precautionary |
| Diesenhaus Ramat-Hasharon, LTD | 46 Sokolov St, Ramat-Hasharon, Tel Aviv, ISRAEL, | $0.00 | Precautionary |
| Di-Mel Associates | 9760 El Greco Circle, Fountain Valley, CA 97208 | $0.00 | Precautionary |

| | | | |
|---|---|---|---|
| Donald Massey | 2808 Berryland Dr, Oakton, VA 22124 | $0.00 | Precautionary |
| Dravon Medical, Inc. | 11465 SE Hwy 212, POB 69, Clackamas, OR 97015 | $0.00 | Precautionary |
| FDA Export Certificate Program | POB 70953, Charlotte, NC 28272 | $0.00 | Precautionary |
| FedEx  Custom Critical | POB 371627, Pittsburgh, PA 15251-7627 | $0.00 | Precautionary |
| FedEx Trade Networks (OR) | 13653 NE Cameron Blvd, Portland, OR 97230 | $0.00 | Precautionary |
| Florida Dept of Revenue | 5050 W Tennessee St., Tallahassee, FL 32399-6586 | $0.00 | Precautionary |
| Fluid Connector Products, Inc. | 8432 Solution Center, Chicago, IL 60677-8004 | $0.00 | Precautionary |
| FluoroConsultants Group, LLC | 16 Orchard View Dr, Chadds Ford., PA 19317 | $0.00 | Precautionary |
| Food and Drug Administration | US Bank Lock Box, FDA Account, POB 956733, St. Louis, MO 63195 | $0.00 | Precautionary |
| Fox Engineering | 402 S McLoughlin Blvd, Oregon City, OR 97045 | $0.00 | Precautionary |
| Furrow Pump | 8525 SW Helens Dr, Wilsonville, OR 97070 | $0.00 | Precautionary |
| Gael Limited | Tulloch Gael, SE Technology Park, East Kilbride G75 0QR, SCOTLAND, | $0.00 | Precautionary |
| Gator Cargo | POB 66875, Portland, OR 97290 | $0.00 | Precautionary |
| General Econopak, Inc. | 1725 North Sixth St, Philadelphia,, PA 19122 | $0.00 | Precautionary |
| GreenField Health System | 9427 SW Barnes Rd, Portland, OR 97225 | $0.00 | Precautionary |
| GS1 US, Inc. | POB 71-3034, Columbus, OH 43271 | $0.00 | Precautionary |
| Gurley Precision Instruments, Inc. | 514 Fulton St, Troy, NY 12181 | $0.00 | Precautionary |
| Haemostatix Ltd | BioCity Pennyfoot St, Nottingham NG1 1GF, UNITED KINGDOM, | $0.00 | Precautionary |
| Hardy Diagnostics | 1430 West McCoy Lane, Santa Maria, CA 93455-1005 | $0.00 | Precautionary |
| Hood To Coast Relay | 5319 SW Westgate Dr #262, Portland, OR 97221 | $0.00 | Precautionary |
| HR Answers | 7659 SW Mohawk St, Tualatin, OR 97062 | $0.00 | Precautionary |
| Hua Xie | 5929 NW Skycrest Parkway, Portland, OR 97229 | $0.00 | Precautionary |
| ICPSNE, Inc | Mary Ellen Casey, RN, 49 West Log Bridge Rd, West Greenwich, RI 02817 | $0.00 | Precautionary |
| Inland APIC Chapter 74 | Cindy Rojas-Desert Regional Med Ctr, 1150 North Indian Canyon Dr, Palm Springs, CA 92262 | $0.00 | Precautionary |
| Inland Integration | POB 762, Spokane, WA 99210 | $0.00 | Precautionary |
| Instron Corporation | 75 Remittance Drive #6826, Chicago, IL 60675 | $0.00 | Precautionary |
| Intuitive TEK | 165 S Union Blvd #300, Lakewood, CO 80228 | $0.00 | Precautionary |
| J. Richard Trout | 1698 Meetinghouse Lane, Yardley, PA 19067 | $0.00 | Precautionary |
| Jeffrey Bush | 4528 NE 28th Ave, Portland, OR 97211 | $0.00 | Precautionary |
| Kitozyme | Rue Haute Claire 4, Parc Industriel Des Hauts Sart, 4040 Herstal, BELGIUM, | $0.00 | Precautionary |
| LAMED | Attn: Melissa Watkins, 730 W Market St , Mailcode 0123, Lima, OH 45801 | $0.00 | Precautionary |
| LEAD IT Consulting LLC | POB 871573, Vancouver, WA 98687 | $0.00 | Precautionary |
| Legend Technical Srvcs, Inc. | 88 Empire Dr, St. Paul, MN 55103 | $0.00 | Precautionary |
| Liberty Mutual Ins. Group | POB 7247-0109, Philadelphia, PA 19170 | $0.00 | Precautionary |
| Life Science Outsourcing, Inc. | 830 Challenger St, Brea, CA 92821 | $0.00 | Precautionary |
| Loikits Distribution Inc. | 5250 W. Coplay Road, Whitehall, PA 18052 | $0.00 | Precautionary |
| Louisiana Board of Wholesale Drug Dist. | 12046 Justice Ave #C, Baton Rouge, LA 70816 | $0.00 | Precautionary |
| Lovett Services | POB 86280, Portland, OR 97286 | $0.00 | Precautionary |
| Lower Columbia Chapter INS | Cherice Kaiser, POB 114, Boring, OR 97009 | $0.00 | Precautionary |
| Lowe's | POB 530954, Atlanta, GA 30353 | $0.00 | Precautionary |
| LST Consulting Inc. | POB 658, Hubbard, OR 97032 | $0.00 | Precautionary |
| M Braun, Inc | 14 Marin Way, Stratham, NH 03885 | $0.00 | Precautionary |
| Manage Inc | 2320 2nd Ave #2000, Seattle, WA 98121 | $0.00 | Precautionary |
| Manufacturing Systems, Inc | 16350 SW Colony Pl, Tigard, OR 97224 | $0.00 | Precautionary |
| MedAssets, Inc | POB 741361, Atlanta, GA 30374 | $0.00 | Precautionary |
| Medical Device Consultants, Inc. | Dept. 180, POB 4110, Woburn, MA 01888 | $0.00 | Precautionary |
| Membrana - Charlotte | POB 533050, Atlanta, GA 30353 | $0.00 | Precautionary |
| Memorial Hospital of South Bend | c/o Cathy Bringedahl, Dir.Cardiology, 615 N Michigan St, South Bend, IN 46601 | $0.00 | Precautionary |
| Metro Courier Service, Inc. | POB 10793, Portland, OR 97296 | $0.00 | Precautionary |
| Metro Overhead Door | 2525 NE Columbia Blvd, Portland, OR 97211 | $0.00 | Precautionary |
| MFS Service Center, Inc | POB 55824, Boston, MA 02205 | $0.00 | Precautionary |
| Micrex Corporation | 17 Industrial Rd, Walpole, MA 02081 | $0.00 | Precautionary |
| Microrite Inc. | 5019 New Trier Ave, San Jose, CA 95136 | $0.00 | Precautionary |
| Mocon | 9300 75th Ave N, Dock #1, Brooklyn Park, MN 55428 | $0.00 | Precautionary |
| Mor Research Applications Ltd. | Soroka Clinical Research Ctr, POB 151, Beer Sheva 84101, ISRAEL, | $0.00 | Precautionary |
| MSD | Attn: Alyssa Kelliher, 800 Technology Center Dr, Stoughton, MA 02072 | $0.00 | Precautionary |
| Mt. Hood Solutions | 14546 N. Lombard, Portland, OR 97203 | $0.00 | Precautionary |
| New England Chapter APIC | ATTN: Linda Clark, Frisbee Memorial Hospital, Rochester, NH 03867 | $0.00 | Precautionary |
| New England Chapter INS | c/o Pat Silva, 38 Hanson Circle, East Falmouth, MA 02536 | $0.00 | Precautionary |
| NHAVA | ATTN: Sandy Webber, 30 Scott Winn Rd, Peterborough, NH 03458 | $0.00 | Precautionary |
| NNE Pharmaplan | 3005 Carrington Mill Blvd #380, Morrisville, NC 27560 | $0.00 | Precautionary |
| North American Rescue Products | 35 Tedwall Ct., Greer, SC 29550 | $0.00 | Precautionary |
| NYS Sales Tax Processing | POB 15169, Albany, NY 12212-5169 | $0.00 | Precautionary |
| NYS Tax Department | POB 15171, Albany, NY 12212-5171 | $0.00 | Precautionary |

Schedule F - Precautionary Creditors Only

| | | | |
|---|---|---|---|
| NYS Unemployment Insurance | POB 4301, Binghamton, NY 13902-4301 | $0.00 | Precautionary |
| Oerlikon Leybold Vacuum USA, Inc. | POB 2435, Carol Stream, IL 60132 | $0.00 | Precautionary |
| Ohio Department of Taxation | POB 182215, Columbus, OH 43218-2215 | $0.00 | Precautionary |
| Olympus Controls Corp. | 14855 SW Murray Scholls Dr, Beaverton, OR 97007 | $0.00 | Precautionary |
| Omega Engineering, Inc | POB 405369, Atlanta, GA 30384 | $0.00 | Precautionary |
| OR Dept of Consumer & Bus Srv | Fiscal Services Section, POB 14610, Salem, OR 97309 | $0.00 | Precautionary |
| Oregon Bioscience Association | 2828 SW Corbett Ave, Portland, OR 97201 | $0.00 | Precautionary |
| Oregon Board of Accountancy | 3218 Pringle Rd SE #110, Salem, OR 97302 | $0.00 | Precautionary |
| Oregon Business Association | 6975 SW Sandburg St #250, Tigard, OR 97223 | $0.00 | Precautionary |
| Oregon Secretary of State | Corporate Division, POB 4353, Portland, OR 97208 | $0.00 | Precautionary |
| Oregon State University | Attn: Pennie, POB 1086, Corvallis, OR 97339-1086 | $0.00 | Precautionary |
| Overton Safety Training, Inc | POB 6297, Aloha, OR 97007-0297 | $0.00 | Precautionary |
| Phoenix Software International | 831 Parkview Drive N, El Segundo, CA 90245 | $0.00 | Precautionary |
| PICS Foundation | Rush University Medical Center, 1653 West Congress Parkway, Chicago, IL 60612 | $0.00 | Precautionary |
| Pitney Bowes Purchase Power | POB 856042, Louisville, KY 40285 | $0.00 | Precautionary |
| Platt Electric Supply, Inc | POB 2858, Portland, OR 97208 | $0.00 | Precautionary |
| PNW Relocation | Prudential Northwest Properties, 14945 SW Sequoia Pkwy #150, Portland, OR 97224 | $0.00 | Precautionary |
| Point Monitor Corp | 7869 SW Nimbus Av, Beaverton, OR 97008 | $0.00 | Precautionary |
| Portland VA Medical Center | POB 1034, Portland, OR 97207 | $0.00 | Precautionary |
| Portland Valve & Fitting Co. | 815 SE Sherman, Portland, OR 97214 | $0.00 | Precautionary |
| Premier Purchasing Partners, LP | BOX 77650, El Monte, CA 91731 | $0.00 | Precautionary |
| Primex | Oskarsgate 7, 580 Siglufjordur, ICELAND, | $0.00 | Precautionary |
| Proctor Sales, Inc | 20715 50th Ave West, POB 5887, Lynnwood, WA 98046 | $0.00 | Precautionary |
| Prometic Biosciences LTD | 211 Cambridge Science Park, Milton Road, Cambirdge CB4 0WA, UNITED KINGDOM, | $0.00 | Precautionary |
| Providence Health Sys - Oregon | Misc. Cash - Research, Attn: Sue Rich / Joan Fegel, Portland, OR 97213 | $0.00 | Precautionary |
| RAPS  Regulatory Affairs Prof Soc | c/o SunTrust Bank, Lockbox Dept, POB 79546, Baltimore, MD 21279-0546 | $0.00 | Precautionary |
| Regence BlueCross Blue Shield | 200 SW Market St, Portland, OR 97201 | $0.00 | Precautionary |
| Roberta Sales & Associates, Inc. | 590 West End Ave, New York, NY 10024 | $0.00 | Precautionary |
| Rogers Machinery | 14600 SW 72nd Ave, Portland, OR 97224 | $0.00 | Precautionary |
| Ronald A. ~Sacher, MD | 37 Camargo Canyon, Cincinnati,, OH 45243 | $0.00 | Precautionary |
| Royal Commercial Equipment, Ltd | 2134 SE 9th Ave, Portland, OR 97214 | $0.00 | Precautionary |
| Samuel Strapping Systems Code & Labeling Group | 2370 Dixie Road, Mississauga, Ontario L4Y 1Z4, CANADA, | $0.00 | Precautionary |
| San Diego Wine & Culinary Center | 200 Harbor Dr #200, San Diego, CA 92101 | $0.00 | Precautionary |
| Saturday Academy / ASE | University of Portland, 5000 N Willamette Blvd, Portland, OR 97203 | $0.00 | Precautionary |
| Scientific Notebook Company | POB 238, Stevensville, MI 49127 | $0.00 | Precautionary |
| SciLog | 8845 South Greenview Dr #4, Middleton, WI 53562 | $0.00 | Precautionary |
| SEAHEC | 2511 Delaney Ave, Wilmington, NC 28403 | $0.00 | Precautionary |
| Seals Unlimited | 23050 NW Jacobson, Hillsboro, OR 97124 | $0.00 | Precautionary |
| Secretary of State | Corporations Div, 302 W Washington St #E018, Indianapolis, IN 46204 | $0.00 | Precautionary |
| Seven Hills Partners LLC | Attn: Accounts Recievable, 275 Battery Street, 16th Floor, San Francisco, CA 94111 | $0.00 | Precautionary |
| SFBA-APIC | ATTN: Karen Anderson, POB 177, Olema, CA 94950 | $0.00 | Precautionary |
| Shadybrook Lumber Products | 15150 NW Jackson School Rd., North Plains, OR 97133 | $0.00 | Precautionary |
| Shamrock Scientific Specialty Systems | 34 Davis Drive, Bellwood, IL 60104 | $0.00 | Precautionary |
| Shimadzu Scientific Instruments | 7102 Riverwood Dr, Columbia, MD 21046-2502 | $0.00 | Precautionary |
| Shounco Design Studios | 1600 NW Compton Dr #104, Beaverton, OR 97056 | $0.00 | Precautionary |
| Softshare, Inc. | 911 Olive St, Santa Barbara, CA 93101 | $0.00 | Precautionary |
| Specialty Fibres and Materials Ltd | 101 Lockhurst Lane, Coventry CV6 5RS, UNITED KINGDOM, | $0.00 | Precautionary |
| SPSS Inc. | 1213 Paysphere Circle, Chicago, IL 60674 | $0.00 | Precautionary |
| SPX Flow Technology | c/o Whitney Equipment Co Inc, 21222 30th Drive SE #110, Bothell, WA 98021 | $0.00 | Precautionary |
| Stan The Hot Water Man | POB 33157, Gresham, OR 97292 | $0.00 | Precautionary |
| Stat Pads, LLC | 13897 W Wainwright, Boise, ID 83713 | $0.00 | Precautionary |
| Summit Safety Shoes | 2350 NW St Helens Rd, Portland, OR 97210 | $0.00 | Precautionary |
| Susan Goebel, M.S. | 12 VanderVeer Dr, Lawrenceville, NJ 08648 | $0.00 | Precautionary |
| TAP Plastics | 15230 SW Sequoia Pkwy, Tigard, OR 97224 | $0.00 | Precautionary |
| Technical Product Services | 21735 SW 109th Terrace, POB 1781, Tualatin, OR 97062 | $0.00 | Precautionary |
| Techni-Tool, Inc | 1547 N Trooper Road, Worchester, PA 19490 | $0.00 | Precautionary |
| Tennessee Dept. of Revenue | Andrew Jackson State Office Bldg, 500 Deaderick St, Nashville, TN 37242 | $0.00 | Precautionary |
| The Oregonian -Tigard | Dist 165 - Tigard//Tualatin, 8055 SW Nibus Ave, Beaverton, OR 97008 | $0.00 | Precautionary |
| The Standard | 1001 SW Fifth Ave #1350, Portland, OR 97204 | $0.00 | Precautionary |
| Thermal Product Solutions | POB 150, White Deer, PA 17887-0150 | $0.00 | Precautionary |
| ThermoGenesis Corp | 2711 Citrus Rd, Rancho Cordova, CA 95742 | $0.00 | Precautionary |
| ThuroCLEAN, Inc. | 12270 SW Summer Crest Drive, Tigard, OR 97223 | $0.00 | Precautionary |
| Trane Oregon | POB 23579, Tigard, OR 97281-3579 | $0.00 | Precautionary |
| Trauma & Critical Care | Mary K. Allen, POB 35850, Houston, TX 77235 | $0.00 | Precautionary |

**Schedule F - Precautionary Creditors Only**

| | | | |
|---|---|---|---|
| United States Pharmacopeia | 12601 Twinbrook Parkway, Rockville, MD 20852-1790 | $0.00 | Precautionary |
| United States Treasury | , Odgen, UT 84201-0039 | $0.00 | Precautionary |
| Uson LP | 8640 North Eldridge Parkway, Houston, TX 77041 | $0.00 | Precautionary |
| Veltek Associates, Inc. | 15 Lee Blvd., Malvern, PA 19355-1234 | $0.00 | Precautionary |
| Veriteq, a Vaisala Company | 10-D Gill St, Woburn, MA 01801-1068 | $0.00 | Precautionary |
| ViaLanguage, Inc. | 700 SW Taylor St #310, Portland, OR 97205 | $0.00 | Precautionary |
| Virginia Department of Taxation | Out of State Dealer's Use Tax, POB 26627, Richmond, VA 23261-6627 | $0.00 | Precautionary |
| VirTis / SP Industries | 815 Route 208, Gardiner, NY 12525 | $0.00 | Precautionary |
| W. L. Gore & Associates, Inc. | Box 751334, Charlotte, NC 28275-1334 | $0.00 | Precautionary |
| Warden Fluid Dynamics | 1515 NW Ballard Way, POB 17727, Seattle, WA 98127 | $0.00 | Precautionary |
| Waxler Immigration LLC | 3939 NE Hancock St #107, Portland, OR 97212 | $0.00 | Precautionary |
| Wells Fargo Bank, N.A. | Trust Operations, NW 5159, Minneapolis, MN 55485 | $0.00 | Precautionary |
| Westlake Cleaners | 14547 Westlake Drive, Lake Oswego, OR 97035 | $0.00 | Precautionary |
| Wiggin & Nourie, P.A. Counselors at Law | 670 North Commercial St #305, POB 808, Manchester, NH 03101-0808 | $0.00 | Precautionary |
| Wyatt Technology Corporation | 6300 Hollister Ave, Santa Barbara, CA 93117 | $0.00 | Precautionary |
| Xerox Corporation | POB 7405, Pasadena, CA 91109 | $0.00 | Precautionary |
| Xinlong Nonwovens (Beijing) Co., Ltd | Room 2402, Building #8, Zhuangwei Garden, Fenghua Yuan, Beijing | $0.00 | Precautionary |
| Yuasa and Hara | Tokyo, JAPAN | $0.00 | Precautionary |

B6G (Official Form 6G) (12/07)

.

In re  **HemCon Medical Technologies, Inc.**
                                                                    , Case No. __12-32652-elp11__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Advanced Scientific**<br>**5474 Complex St #501**<br>**San Diego, CA 92123** | **Purchase and distribution agreement.** |
| **Advent Medical**<br>**Attn: Michael K Halloran**<br>**2 Scenic Dr**<br>**Mcveytown, PA 17051** | **Independent sale agent agreement** |
| **Alamo Scientific**<br>**Attn: Todd Endersby**<br>**5405 Bandera Rd #130**<br>**San Antonio, TX 78238** | **Purchase and distribution agreement.** |
| **Alpha Bio Group, LLC**<br>**17 Autumn Lane**<br>**New Canaan, CT 06840** | **Consultant to Phase II Trials** |
| **Altrux**<br>**Attn: Ted King**<br>**6535 Shiloh Road, Bldg C, #600**<br>**Alpharetta, GA 30005** | **Independent sale agent agreement** |
| **AP Services A/S**<br>**Attn: Allen Pedersen**<br>**Mosebyvej 19b**<br>**7500 Holstebro**<br>**DENMARK** | **Purchase and distribution agreement.** |
| **Aramark**<br>**POB 458 - Dept 661**<br>**La Grange, IL 60525** | **Laundry Service** |
| **Associated Business Systems (CO)**<br>**Dept 1608**<br>**DENVER, CO 80291-1608** | **Equipment lease** |
| **Associated Business Systems (OR)**<br>**7440 SW Bonita Rd**<br>**Portland, OR 97224** | **Equipment lease** |
| **Bio-Med Pharma Ltd**<br>**Attn: Ilan Josefsberg**<br>**35 Hadas St**<br>**Tel- Mond 40600**<br>**ISRAEL** | **Purchase and distribution agreement.** |

8

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    __HemCon Medical Technologies, Inc._____ ,    Case No. __12-32652-elp11____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Biomed Management Solutions, Inc**<br>**4369 Huntley Ct.**<br>**Woodbridge, VA 22192** | **Consultant to Phase II Trials** |
| **Canon Business Soutions, Inc.**<br>**POB 7247-0322**<br>**Philadelphia, PA 19170-0322** | **Equipment lease** |
| **Cardinal Health**<br>**1430 Waukegan Rd**<br>**McGaw Park, IL 60085** | **Distribution Agreement** |
| **Cardinal Health**<br>**Attn: Deborah Schotz**<br>**7000 Cardinal Pl**<br>**Dublin, OH 43017** | **Purchase and distribution agreement.** |
| **Cardinal Health Canada Inc**<br>**1000 Tesma Way**<br>**Vaughan**<br>**Ontario L4K 5R8**<br>**CANADA** | **Purchase and distribution agreement.** |
| **Cardinal Health Custom Sterile Products**<br>**Attn: Deborah Schotz**<br>**7000 Cardinal Pl**<br>**Dublin, OH 43017** | **Purchase and distribution agreement.** |
| **Cardinal Health Medical Products & Servi**<br>**Attn: Deborah Schotz**<br>**7000 Cardinal Pl**<br>**Dublin, OH 43017** | **Purchase and distribution agreement.** |
| **CH Realty III/Portland Industrial, LLC**<br>**c/o GE Real Estate**<br>**Two Bent Tree Tower**<br>**Dallas Parkway #500**<br>**Addisson, TX 75001** | **Building lease** |
| **Chinook Medical Gear Inc**<br>**Attn: Carl S Darnell**<br>**120 Rock Point Dr #C**<br>**Durango, CO 81301** | **Purchase and distribution agreement.** |
| **CIT Tech. Financing Services, Inc.**<br>**POB 7247-0118**<br>**Philadelphia, PA 19170-0118** | **Equipment lease** |
| **Cleveland Clinic**<br>**9500 Euclid Avenue H50**<br>**Cleveland, OR 44195** | **Clinical Trial** |

Sheet __1__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    __HemCon Medical Technologies, Inc._____,    Case No. __12-32652-elp11__

                                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Clinical Technology Inc**<br>**One Corporation Center**<br>**Broadview Heights, OH 44147** | **Purchase and distribution agreement.** |
| **Danielle Medical**<br>**Attn: Diane & Michael Wuestenfeld**<br>**2215 Pebble Beach Dr**<br>**Plainfield, IL 60586** | **Independent sale agent agreement** |
| **Delta Hospital Srl**<br>**Attn: Arnaldo Meloni**<br>**Via Ferrucci, 195/M**<br>**59100 Prato**<br>**ITALY** | **Purchase and distribution agreement.** |
| **DISA**<br>**Disa Vascular Building 4, The Waverly**<br>**Wyecroft Rd, Mowbray, 7700**<br>**Capetown**<br>**SOUTH AFRICA** | **Purchase and distribution agreement.** |
| **Endoscopic Specialties**<br>**Attn: Daniel Driscoll**<br>**35 Heather Lane**<br>**Wrentham, MA 02093** | **Independent sale agent agreement** |
| **Ever Ready First Aid Co**<br>**10101 Foster Ave**<br>**Brooklyn, NY 11236** | **Purchase and distribution agreement.** |
| **FM Medical**<br>**Attn: Frank Mayers**<br>**32819 Vista View Dr**<br>**Burlington, WI 53105** | **Independent sale agent agreement** |
| **Focusmed-Beyer KG**<br>**Attn: Helmut Caspers**<br>**Waschergasse 15**<br>**5020 Salzburg**<br>**AUSTRIA** | **Purchase and distribution agreement.** |
| **Global Maritek Systems Inc**<br>**5251 NW 33rd Ave**<br>**Fort Lauderdale, FL 33309** | **Purchase and distribution agreement.** |
| **Global Medical Dist**<br>**Attn: Scott Raybuck & Ryan Poyman**<br>**451 Wakefield Run Blvd**<br>**Hinckley, OH 44233** | **Independent sale agent agreement** |
| **Kenton Gregory**<br>**9755 SW Barnes Road #505**<br>**Portland, OR 97225** | **Royalty for Product IP** |

Sheet __2__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    __12-32652-elp11__
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Halmed, Urs Haller Medizin-Technik**<br>**Urs Haller Medizin-Technik**<br>**Seestrasse 29**<br>**8700 Kuesnacht**<br>**SWITZERLAND** | **Purchase and distribution agreement.** |
| **Hennepin County Medical Ctr**<br>**Minneapolis Medical Research Foundation**<br>**600 Shapiro Building**<br>**914 South Eighth St**<br>**Minneapolis, MN 55404** | **Phase II Clinical Trials** |
| **Hijazi Medical Supplies Inc**<br>**54 Ibn Zaraq Str. Sport City**<br>**POB 960377**<br>**Amman 11196**<br>**JORDAN** | **Purchase and distribution agreement. Person familiar with agreement: Riyad M. Hijazi** |
| **Illini Surgical Solutions**<br>**Attn: Tim Volpert**<br>**1819 Greenfield Dr**<br>**Morton, IL 61550** | **Independent sale agent agreement** |
| **Integrated Med. Systems**<br>**Attn: Daniel Izzo**<br>**12600 Holiday Dr**<br>**Alsip, IL 60803** | **Purchase and distribution agreement.** |
| **Isso SA**<br>**Attn: Mr. Gabriel Chocron**<br>**C/ Sor Angela de la Cruz, 26**<br>**28020 Madrid**<br>**SPAIN** | **Purchase and distribution agreement.** |
| **JRB Medical**<br>**Attn: Justin Poos**<br>**19609 Crest Ridge Dr**<br>**Edmond, OK 73012** | **Independent sale agent agreement** |
| **Lead IT**<br>**POB 871573**<br>**Vancouver, WA 98687** | **IT support** |
| **Alan P. MacKenzie**<br>**8651 S.E. 60th Street**<br>**Mercer Island, WA 98040-4363** | **Consultant to Phase II Design** |
| **Massachusetts General Hospital**<br>**Wellman Center for Photomedicine**<br>**40 Blosson St., BAR 314**<br>**Boston, MA 02114** | **Research** |

Sheet __3__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **HemCon Medical Technologies, Inc.**                     ,    Case No.    **12-32652-elp11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Medical Specialties Distributors LLC**<br>**Attn: Simon Smith**<br>**800 Technology Center Dr**<br>**Stoughton, MA 02072** | **Purchase and distribution agreement.** |
| **Medintek Tibbi Urunler Ltd. Sti.**<br>**Resitgalip Cad. Han sok.**<br>**13/01 06700 G.O.P**<br>**Ankara**<br>**TURKEY** | **Purchase and distribution agreement. Person familiar with agreement: Murat Tiskaoglu.** |
| **Mermaid Medical**<br>**Attn: Lars Vinther**<br>**Frydensbergvej 25**<br>**DK-3660 Stenlose**<br>**DENMARK** | **Purchase and distribution agreement.** |
| **Mkhuseli Trauma Products (Pty) Ltd.**<br>**Postnet 149, Private Bag X9**<br>**Benmore 2010**<br>**Johannesburg**<br>**SOUTH AFRICA** | **Purchase and distribution agreement.** |
| **North American Rescue**<br>**35 Tedwall Court**<br>**Greer, SC 29650** | **Purchase and distribution agreement.** |
| **Northwestern University**<br>**Jane Roy-Singh, Asst. Director-ASRSP**<br>**Chicago, IL 60611** | **Clinical Trial** |
| **Open Clinica LLC**<br>**c/o Denise Drinkwater**<br>**18 Walton St**<br>**Wakefield, MA 01880** | **Clinical Trial- Software to Support Data Capture** |
| **Origin Biologics LLC**<br>**Attn: Peter Smith**<br>**POB 2129**<br>**Huntington, NY 11743** | **Independent sale agent agreement** |
| **Owens & Minor**<br>**POB 85007**<br>**Richmond, VA 23285** | **Purchase and distribution agreement.** |
| **Point Monitor Corp**<br>**7869 SW Nimbus Ave**<br>**Beaverton, OR 97008** | **Security contract** |
| **Promed Medical, Inc.**<br>**Attn: Robert Halastik**<br>**2300 W 2nd Ave #2**<br>**Denver, CO 80223** | **Purchase and distribution agreement.** |

Sheet   **4**   of   **8**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **HemCon Medical Technologies, Inc.**

,    Case No.    __12-32652-elp11__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Prometheus Medical Ltd**<br>**Attn: Kevin Gallagher**<br>**The Old Rectory, Hope under Dinmore**<br>**Herefordshire HR6 0PW**<br>**UNITED KINGDOM** | **Purchase and distribution agreement.** |
| **Prometic Biosciences LTD**<br>**Freeport**<br>**Ballasalla**<br>**Isle of Man IM9 2AP**<br>**UNITED KINGDOM** | **Research** |
| **Providence Health & Services**<br>**4400 NE Halsey St.**<br>**Building 2 #698**<br>**Portland, OR 97213** | **Royalty for Product IP** |
| **RBI Technology**<br>**Attn: Tom Betts & Sean Parnell**<br>**838 Wagon Wheel Trail**<br>**Mendota Heights, MN 55120** | **Independent sale agent agreement** |
| **Regulatory Resources, Inc.**<br>**800 East Leigh Street #206-5**<br>**Virginia Biotechnology Research Park**<br>**Richmond, VA 23219-1598** | **Consultant to Phase II Trials** |
| **Rene Smit International bv**<br>**17A Parkweg**<br>**The Hague JH 2585**<br>**THE NETHERLANDS** | **Purchase and distribution agreement.** |
| **Sepsis Diagnostik Urunler Medikal Saglik**<br>**Camlik Cad. Menekse Sok. Poyraz**<br>**Apt #11 D.3**<br>**Bahcelievler, Istanbul**<br>**TURKEY** | **Purchase and distribution agreement.** |
| **Kelly Shannon**<br>**947 Bayou Trace**<br>**Alexandria, LA 71303** | **Independent sale agent agreement** |
| **ShenZhen BetaKang Health Tech Co Ltd**<br>**Attn: LiQiang Zhao**<br>**16/F Block B, Pavillion #4002**<br>**Huaqiang North Rd, Futian Dist, ShenZhen**<br>**CHINA** | **Purchase and distribution agreement.** |
| **Sierra Surgical**<br>**Attn: Breanne Blake**<br>**409 La Purissima Way**<br>**Sacramento, CA 95819** | **Independent sale agent agreement** |

Sheet __5__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **HemCon Medical Technologies, Inc.** _____ ,    Case No.  __12-32652-elp11__
                                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Skeletal Surgical**<br>**Attn: Paul Kulasa**<br>**243 Rosewood St**<br>**Belle Vernon, PA 15012** | **Independent sale agent agreement** |
| **Solaris Electro Medical**<br>**31 Waris Rd Near Jail Rd End**<br>**Karachi, Lahore**<br>**PAKISTAN** | **Purchase and distribution agreement. Person**<br>**familiar with this agreement: Humayum Agha.** |
| **SP Services (UK) Ltd**<br>**Unit D4, Hortonpark Estate**<br>**Hortonwood 7, Telfod**<br>**Shropshire tf1 7gx**<br>**UNITED KINGDOM** | **Purchase and distribution agreement.** |
| **Sturges Designworks**<br>**1018 SE Woodward St**<br>**Portland, OR 97202** | **Consultant to Phase II Design** |
| **Jason Thom**<br>**1256 N Cleaver #2W**<br>**Chicago, IL 60642** | **Independent sale agent agreement** |
| **Tolo Surgical**<br>**Attn: Bobby Powers**<br>**1137 W Taylor St #184**<br>**Chicago, IL 60607** | **Independent sale agent agreement** |
| **TransMedica s.r.o.**<br>**Attn: Petr Vlasak**<br>**Bardosova 33**<br>**Bratislava 83 12**<br>**SLOVAKIA** | **Purchase and distribution agreement.** |
| **J. Richard Trout**<br>**1698 Meetinghouse Lane**<br>**Yardley, PA 19067** | **Consultant to Phase II Trials** |
| **Univ of California San Diego**<br>**Office of Contract & Grant Admin**<br>**9500 Gilman Dr, Mail Code: 0934**<br>**La Jolla, CA 92093** | **Phase II Clinical Trials** |
| **Univ of New South Wales**<br>**Kensington Campus**<br>**Research Services**<br>**Sydney NSW 2052**<br>**AUSTRALIA** | **Research** |

Sheet __6__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **University of Alabama**<br>**Attn: Director**<br>**Office of Sponsored Programs**<br>**701 20th St S, AB 1170**<br>**Birmingham, AL 35294** | **Phase II Clinical Trials** |
| **University of Michigan**<br>**Attn: Anthony L. Nielsen**<br>**3003 S State St #1070**<br>**Ann Arbor, MI 48109** | **Phase II Clinical Trials** |
| **University of Virginia**<br>**Attn: Director of Grants and Contracts**<br>**Office of Sponsored Programs**<br>**1001 North Emmet St**<br>**Charlottesville, VA 22903** | **Phase II Clinical Trials** |
| **USA MED RESEARCH ACQ ACTIVITY**<br>**820 Chandler St**<br>**Fort Detrick, MD 21702** | **Government contract # W81XWH-08-2-0120. November 2010.** |
| **USA MED RESEARCH ACQ ACTIVITY**<br>**820 Chandler St**<br>**Fort Detrick, MD 21702** | **Government contract # W81XWH-08-2-0078. May 2008.** |
| **USA MED RESEARCH ACQ ACTIVITY**<br>**820 Chandler St**<br>**Fort Detrick, MD 21702** | **Government contract # W911NF-11-C-0098. May 2011.** |
| **VAR Leasing**<br>**Dept 5243**<br>**Los Angeles, CA 90084** | **Computer Equipment Lease** |
| **Verilytics Inc**<br>**7300 Hunziker St #102**<br>**Portland, OR 97223** | **Phone Auditing** |
| **Veterans Affairs Med Center Indianapolis**<br>**1481 W 10th St**<br>**Indianapolis, IN 46202** | **Purchase and distribution agreement.** |
| **Veterans Affairs Med Center Oklahoma Cit**<br>**921 NE 13th St**<br>**Oklahoma City, OK 73104** | **Purchase and distribution agreement.** |
| **Veterans Affairs Med Center Puget Sound**<br>**Puget Sound Health Care System**<br>**1660 S Columbian Way**<br>**Seattle, WA 98108** | **Purchase and distribution agreement.** |
| **W. L. Gore & Associates, Inc.**<br>**Box 751334**<br>**Charlotte, NC 28275-1334** | **Consultant to Phase II Trials** |

Sheet __7__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **HemCon Medical Technologies, Inc.**                                    ,    Case No.    **12-32652-elp11**
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wolf Medical**<br>**Attn: Gary Woolfson**<br>**13951 NW 8th St**<br>**Sunrise, FL 33325** | **Purchase and distribution agreement.** |
| **Xerox Corporation**<br>**POB 7405**<br>**Pasadena, CA 91109-7405** | **Equipment lease** |
| **XO Communications Services, Inc.**<br>**14811 N Kierland Blvd #300**<br>**Scottsdale, AZ 85254** | **Building lease** |
| **Zealand Biologics**<br>**Attn: Eric Spivey**<br>**9709 Lacey Lane**<br>**Keller, TX 76244** | **Independent sale agent agreement** |
| **Zeria**<br>**10-11, Nihonbashi Kobuna-cho**<br>**Chou-ku**<br>**Tokyo 103-8351**<br>**JAPAN** | **Distribution Agreement** |
| **Zeria Pharmaceutical Co Ltd**<br>**10-11, Nihonbashi Kobunacho**<br>**Choku, Tokyo**<br>**JAPAN** | **Purchase and distribution agreement.** |
| **Zimmer Dental Inc**<br>**Attn: President**<br>**1900 Aston Ave**<br>**Carlsbad, CA 92008** | **Purchase and distribution agreement.** |
| **Zimmer Dental Inc**<br>**Attn: Zimmer Legal Department**<br>**345 E Main St**<br>**Warsaw, IN 46580** | **Purchase and distribution agreement.** |

Sheet   **8**   of   **8**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   __HemCon Medical Technologies, Inc._____,    Case No.   __12-32652-elp11_____
                                  Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Oregon

In re    **HemCon Medical Technologies, Inc.**           Case No.    **12-32652-elp11**

                       Debtor(s)           Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**94**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **April 26, 2012**                    Signature    **/s/ Nick Hart**

                                               **Nick Hart**

                                               **CFO**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com